CONFIDENTIAL / DRAFT—28.09.2005

*Rate of Increase in Crude Oil Sales Volumes and Source of Increase*

For data summarized in this section see Table IV.D.2.

## YUKOS

Overall YUKOS crude exports rose from 16.7 mt in 1998 to 49.2 mt in 2003 (an increase of 294 percent), with much of the increase due to shipment of higher volumes to several Eastern European destinations (with the signing of long-term contracts), as well as the start-up of rail exports to China.

One key reason for the uneven growth of YUKOS sales in different export markets has been the company's varying degree of success in negotiating long-term contracts with its various buyers. YUKOS's crude marketing strategy is designed in particular to decrease reliance on spot market contracts and increase the share of long-term contracts (which accounted for about 43 percent of the total in 2001 compared to a global oil market average of around 90 percent). The company has naturally tended to increase delivery of crude to those export markets where it has secured long-term contracts—particularly, YUKOS now has long-term contracts with Mazeikiu (an independent profit center within YUKOS that is partly owned by the Lithuanian government and purchases crude at market-based prices), the Plock (PKN) refinery in Poland, MOL (with two major refineries, Szhazhalombatta in Hungary and Slovnaft in Slovakia). YUKOS is especially keen on expanding within the export markets of Central Europe because these can be accessed directly by pipeline shipment, decreasing the company's vulnerability to disruption of tanker shipment via the Bosphorus. YUKOS's initial goal was to gain access to all refineries in Central Europe so as to secure a steady market for its crude. Now the company's focus has shifted to retaining the strong position that it has achieved in this market. Meanwhile, the start-up of oil exports to China results from YUKOS's negotiation of a long-term contract with CNPC.

## Other Russian Companies

Russian oil company crude deliveries into the domestic market declined sharply overall during the period under study as Russian demand contracted (apparent Russian refined product consumption shrank from 176.6 mt in 1993 to a low of 107.9 mt in 2001, and had only risen to 111.3 mt in 2003).

Total Russian crude exports grew from 127.6 mt in 1993 to 223.5 mt in 2003, a rise of about 75 percent. At the same time crude exports to markets outside the former Soviet Union soared from 79.8 mt to 179.7 mt, while exports to former Soviet republics declined overall, from 47.8 mt to 21.2 mt in 2000 before recovering to 43.8 mt in 2003.

## International Comparison

Unlike the typical Russian company, international companies selected for analysis tend to acquire much of their refineries' crude supplies from a wide variety of sources. In many situations there are logistics and crude oil quality economies to be gained by selling own produced crude oil and purchasing crude oil produced by others. In short, a lot more trading typically occurs in the Western cases—especially the US cases, given the highly diverse production and refining geography—as refiners seek to obtain crude at the lowest cost possible (indeed, purchases from third parties typically accounted for the bulk of supplies in the case of US refiners during the period of the study). The comparative absence of such trading in the case of Russian refineries—which tend to depend overwhelmingly on crude supplies from the holding company to which they belong—indicates that the Russian oil business is still at a rather early stage of its evolution toward a market model in this area and may not be taking full advantage of logistics and crude oil quality economies.

YKS 020101

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.D.2

Rate of Increase in Sales Volumes and Source of Increase

(Million metric tons)

**A. YUKOS**

|  | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crude production | 33.9 | 28.8 | 27.1 | 34.9 | 35.4 | 44.6 | 44.5 | 49.6 | 58.1 | 70.0 | 82.1 |
| Crude and product sales |  |  |  |  |  |  |  |  | 57.7 | 67.0 |  |
| Refining (in Russia) | 21.0 | 18.5 | 16.3 | 18.0 | 21.9 | 20.1 | 19.4 | 17.7 | 21.5 | 30.9 | 30.7 |
| Total refined product sales (exports and domestic) |  |  |  |  |  |  |  |  | 26.7 | 30.2 | 29.8 |

**B. International Comparison**

|  | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *FRS Companies* |  |  |  |  |  |  |  |  |  |  |  |
| Crude Oil and NGLs | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | NA |
| Total Refined Products | 587 | 599 | 607 | 624 | 592 | 887 | 954 | 992 | 1050 | 1023 | NA |
| Total | 822 | 834 | 843 | 860 | 827 | 1123 | 1189 | 1228 | 1285 | 1259 | NA |
| *Supermajors* |  |  |  |  |  |  |  |  |  |  |  |
| Crude Oil and NGLs | 80 | 78 | 81 | 80 | 69 | 67 | 69 | 77 | 78 | 81 | NA |
| Total Refined Products | 164 | 169 | 177 | 180 | 188 | 133 | 193 | 285 | 309 | 383 | NA |
| Total | 244 | 248 | 258 | 260 | 257 | 200 | 262 | 362 | 387 | 464 | NA |
| *Majors* |  |  |  |  |  |  |  |  |  |  |  |
| Crude Oil and NGLs | 36 | 33 | 33 | 32 | 33 | 30 | 29 | 34 | 55 | 52 | NA |
| Total Refined Products | 121 | 120 | 112 | 114 | 120 | 122 | 129 | 124 | 166 | 193 | NA |
| Total | 158 | 153 | 145 | 146 | 153 | 152 | 158 | 158 | 220 | 245 | NA |

Sources: Cambridge Energy Research Associates; US Energy Information Administration

YKS 020102

CONFIDENTIAL / DRAFT—28.09.2005

*Transportation Arrangements*

For data summarized in this section see Table IV.D.3, and for illustration of the positive impact of YUKOS technology on rail transportation logistics, see Figure IV.D.3: Impact of YUKOS Technology on Rail Transportation).

## YUKOS

YUKOS continues to rely on pipelines to ship the great majority of its crude to domestic Russian destinations (chiefly, its own refineries) and in this way it is no different from the "typical" Russian or Western company.

YUKOS has also always transported the bulk of its crude exports via pipeline, but the company has relied increasingly on rail to export crude as Transneft's non-FSU export pipeline capacity has filled up, particularly since the fourth quarter of 2001. The company's 2002 rail exports of crude amounted to 9 mt, and in 2003 it exported 20 mt via rail (about 40 percent of its total 2003 crude exports). The chief destination of YUKOS's rail exports is China (3.3 mt in 2003). In February 2003, it was announced that YUKOS and CNPC had agreed to a new contract envisaging YUKOS shipments to China of 10 mt/yr from 2006 onwards. YUKOS has also been the main exporter via the White Sea port of Vitino and is a major user of the rail route to Ukraine's Feodosiya terminal on the Black Sea, while exporting smaller volumes via the Russian Black Sea port of Kavkaz and Murmansk on the Barents Sea, and also railing some crude to its Mazeikiu refinery in Lithuania. YUKOS estimates that crude exports involving rail are economical above a Urals export price level of $131.4-146 per ton ($18-20 per barrel).

## Other Russian Companies

Rail has accounted for a growing share of the Russian oil companies' crude exports generally as Transneft pipeline capacity has filled up during the past few years. Specifically, Russian crude exports by rail jumped from about 8.4 mt in 2001 (or 6.2 percent of total Russian crude exports to the non-FSU in that year) to around 38.2 mt in 2003 (or 21.3 percent of the total).

## International Comparison

The most striking difference in transportation arrangements between the Russian and international companies is the relatively small share of rail in the case of international companies. Irrespective of whether one is considering internal deliveries within the base country, imports, or (more rarely) exports, the international companies, as the result of developing in market driven economies, rely overwhelmingly on more economical transportation modes than rail—primarily pipeline and water transport.

This key difference in transportation outcomes is attributable, above all, to the greater spare capacity in Western transportation infrastructure compared to Russia, which in turn is a function of the different economic conditions in which the infrastructure in the two cases was originally built. In the Western case, the markets for crude oil dictated the development of the logistics system such that crude oil is delivered from the producing region to the refining region in the most economic fashion. The configuration of the Russian transportation network, in contrast, is still largely a product of the Soviet command economy and decisions by Russian bureaucrats, rather than key economic actors, about where to build new infrastructure.

YKS 020103

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.D.3

**Transportation Arrangements (Pipeline and Rail)**

(Million metric tons per year)

| **A. YUKOS** | | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|
| Tanker | | 8.06 | 8.44 | 11.37 | 12.51 |
| | (%) of Total | 50.6% | 38.5% | 41.5% | 36.7% |
| Pipeline | | 7.83 | 11.4 | 12.2 | 11.7 |
| | (%) of Total | 49.1% | 52.0% | 44.6% | 34.3% |
| Rail | | 0.04 | 2.1 | 3.8 | 9.94 |
| | (%) of Total | 0.3% | 9.6% | 13.9% | 29.1% |
| Total Transportation | | 15.94 | 21.93 | 27.38 | 34.13 |

Source: Kortes, Interfax

| **B. Other Russian Oil Companies** | | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|
| **Russian Oil Industry** | | | | | |
| | Tanker | 61.73 | 70.47 | 78.91 | 85.86 |
| | (%) of Total | 52.2% | 51.9% | 54.3% | 56.6% |
| | Pipeline | 56.42 | 65.25 | 63.4 | 61.45 |
| | (%) of Total | 47.7% | 48.1% | 43.7% | 40.5% |
| | Rail | 0 | 0 | 2.88 | 4.41 |
| | (%) of Total | 0.0% | 0.0% | 2.0% | 2.9% |
| | Total Transportation | 118.16 | 135.72 | 145.19 | 151.73 |
| **Average of LUKoil, Sibneft, Surgutneftegaz & TNK** | | | | | |
| | Tanker | 5.65 | 7.08 | 7.36 | 8.62 |
| | (%) of Total | 57.0% | 51.8% | 47.3% | 50.3% |
| | Pipeline | 4.27 | 6.07 | 7.70 | 7.89 |
| | (%) of Total | 43.0% | 44.4% | 49.5% | 46.0% |
| | Rail | 0.00 | 0.00 | 0.48 | 0.57 |
| | (%) of Total | 0.0% | 0.0% | 3.1% | 3.3% |
| | Total Transportation | 9.92 | 13.66 | 15.56 | 17.14 |

Source: Kortes, Interfax

YKS 020104

CONFIDENTIAL / DRAFT—28.09.2005

*Revenues per Ton Over Time for Key Markets*

For data summarized in this section see Table IV.D.4.

## YUKOS

In 2002 (the latest year for which data are available) YUKOS reported revenue from crude sales in markets outside the Commonwealth of Independent States (CIS) of $5.765 billion on sales of 33.3 mt, which is equivalent to about $173 per ton, compared to revenue of $193 million from sales to CIS markets of 2.2 mt, equivalent to around $88 per ton.

## Other Russian Companies

During 2002 total revenue from Russian exports to markets outside the CIS amounted to $25.3 billion, which is equivalent to about $163 per ton, compared to revenue of $2.1 billion from sales to CIS markets, or around $114 per ton.

Meanwhile, during the period January 1996 to December 2003 average netbacks on Russia's non-FSU oil exports (e.g., exports to markets of the CIS plus the Baltic states) varied in the range of $62.80 per ton (1998) to $163.60 (2000) (with the netback defined as the export price minus the transportation cost and export taxes and other fees).

## International Comparison

CERA has concluded that Saudi Arabia is a more instructive case of comparison to YUKOS than the international companies with respect to this metric. Saudi Arabia is a major net exporter of oil and sends a significant share of its crude into the same Mediterranean markets where Russian companies are competing. Given the proximity of Saudi fields to national export outlets—in marked contrast to most Russian fields, located deep within the territory of the Russian Federation—the major transportation cost element in the Saudi case is tanker expense (seaborne tariff). To be sure, this is more significant than in the Russian case, but overall Saudi crude transport costs into the Mediterranean markets are nevertheless well below those of Russian companies, while its finding and development costs also tend to be lower, suggesting that Russian companies' competitive position in the Mediterranean is very dependent on the continuation of high world oil prices (additionally, Saudi Arabia has far more options than Russia in terms                of                end                markets).

YKS 020105

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.D.4

Revenues per Ton over Time for Key Markets

(Dollars per Metric Ton)

| A. Russian Oil Industry | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crude Oil | | | | | | | | | | | |
| domestic (enterprise) price | | | | 97.1 | 91.2 | 62.7 | 43.0 | 66.3 | 70.7 | 73.8 | 61.2 |
| international price (Mediterranean) | | | | 131.2 | 132.2 | 86.1 | 132.6 | 207.4 | 181.1 | 184.2 | 193.5 |
| Average Non-FSU Export Price | 124.0 | | 113.0 | 133.0 | 118.0 | 74.4 | 11.0 | 180.0 | 156.5 | 162.4 | 188.6 |
| | | | | | | | | | | | |
| transport costs (pipeline, port fees, and marine) | | | | 35.8 | 36.2 | 23.2 | 13.7 | 19.8 | 22.8 | 23.3 | 30.4 |
| export taxes, duties, fees | | | | 8.1 | 0.0 | 0.0 | 7.4 | 24.0 | 27.7 | 17.5 | 27.5 |
| netback from international sales | | | | 87.3 | 96.0 | 62.8 | 111.5 | 163.6 | 130.6 | 143.4 | 135.6 |
| net profit on export vs. domestic sales | | | | -0.9 | 13.9 | 6.0 | 72.0 | 102.2 | 65.6 | 75.5 | 82.0 |

Note: Figures above are shown for an "average" or typical Russian producer; this is considered to be a West Siberian producer.

Source: CERA

| B. International Comparison | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Supermajors* | | | | | | | | | | | |
| U.S. Refining/Marketing Segment | | | | | | | | | | | |
| Raw Materials | | | | | | | | | | | |
| Crude Oil and NGL | 132 | 119 | 136 | 163 | 157 | 102 | 154 | 214 | 174 | 182 | |
| Refined Products | | | | | | | | | | | |
| Motor Gasoline | 231 | 221 | 229 | 251 | 250 | 186 | 223 | 361 | 310 | 302 | |
| Distillate Fuels | 175 | 157 | 159 | 196 | 182 | 133 | 164 | 301 | 256 | 236 | |
| Other Refined Products | 153 | 143 | 149 | 160 | 139 | 138 | 165 | 232 | 206 | 216 | |
| Total Refined Products | 195 | 183 | 188 | 212 | 201 | 159 | 194 | 318 | 275 | 268 | |
| *Majors* | | | | | | | | | | | |
| US Refining/Marketing Segment | | | | | | | | | | | |
| Raw Materials | | | | | | | | | | | |
| Crude Oil and NGL | 130 | 113 | 131 | 161 | 154 | 100 | 135 | 225 | 178 | 189 | |
| Refined Products | | | | | | | | | | | |
| Motor Gasoline | 230 | 220 | 228 | 260 | 254 | 195 | 235 | 355 | 324 | 299 | |
| Distillate Fuels | 177 | 165 | 168 | 205 | 194 | 138 | 166 | 282 | 245 | 224 | |
| Other Refined Products | 137 | 147 | 154 | 170 | 152 | 125 | 149 | 231 | 205 | 245 | |
| Total Refined Products | 191 | 184 | 191 | 222 | 211 | 161 | 193 | 309 | 273 | 264 | |

Source: CERA, FRS

YKS 020106

CONFIDENTIAL / DRAFT—28.09.2005

*Transportation Costs Over Time for Key Movements*

For data summarized in this section see Table IV.D.5

## YUKOS

Total crude export transportation costs for YUKOS in 2003 averaged $27.90 per ton.

- **Pipeline.** Average 2003 costs for shipment of crude to export outlets or destinations by Transneft pipeline amounted to $15.43 per ton, of which the largest component was pipeline transportation inside Russia ($10.38 per ton).

- **Rail.** Average 2003 costs for combined (pipeline and rail) routes amounted to $47.55 per ton in 2003, of which the largest component was rail transportation inside Russia ($25.39 per ton).

## Other Russian Companies

- **Pipeline.** Average YUKOS pipeline tariffs are somewhat lower than the Russian average because they represent an average of Samaraneftegaz (which is relatively close to export markets compared to most Russian oil producers) and Yuganskneftegaz (which is further south than the typical West Siberian starting point). Russian transportation costs during the period under study are noteworthy for their significant volatility. For example, during the period March 1993 to January 2004 the total tariff along the route Samara to the Black Sea port of Novorossiysk (a typical route) ranged from a low of $2.98 per ton (September 1998) to a high of $11.34 per ton (May 1996). Earlier this year (March 2004) the pipeline tariff from Samara to Novorossiysk was $8.42 per ton (i.e., $0.52 per ton per 100 km).

- **Rail.** Rail transportation costs are typically over twice as high as those for pipeline. CERA nevertheless estimates that under the 2003 tariff regime, rail exports would generally remain profitable so long as the Urals Blend export price exceeds $73 per ton at the export point. Earlier this year (March 2004) the rail tariff along one Samara-Novorossiysk route was $28.15 per ton (i.e., $1.73 per ton per 100 kilometers).

## International Comparison

The international company data on crude transportation costs is of less relevance to the current study than the comparative Russian data because, unlike the Russian companies, Western companies do not typically use rail transportation to reach international markets. However, it is instructive to compare international and Russian company transportation costs to the major target markets, whether internal or foreign, especially given the crucial importance of pipeline deliveries to the primary end markets in both cases. In the case of the US, for example, crude oil is moved to refining centers by pipeline or waterborne vessel. Refining centers are usually located near demand centers and/or adjacent to pipeline and or waterborne vessel product distribution centers.

– 107 –

YKS 020107

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.D.5
Transportation Costs over Time for Key Markets
Tariff (Rbl/Ton)

| Samara - Novorossiysk Route Pipeline Segment | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Samara-Krasnoarmeysk | 246.75 | 1,184.00 | 3,736.67 | 5,904.50 | 6,929.00 | 6.59 | 6.99 | 9.81 | 13.12 | 14.85 | 14.85 |
| Krasnoarmeysk-Velikotsk (Krasny Yar)-Sukhodolnaya | 250 | 1,231.20 | 3,884.67 | 6,150.83 | 7,279.00 | 6.89 | 7.27 | 10.20 | 13.67 | 7.82 | 12.85 |
| Lugansk-Tikhoretsk | 326 | 1,632.00 | 6,207.00 | 9,905.50 | 10,800.00 | 10.03 | 10.50 | 13.11 | 18.63 | 21.06 | |
| Sukhodolnaya-Rodionovskaya*** | | | | | | | | | | 1.95 | 1.95 |
| (Rodionovskaya)-Tikhoretsk-Novovelichkovskaya | 19 | 44.20 | 165.33 | 264.50 | 289.00 | 0.38 | 8.38* | 10.46 | 15.06 | 33.73 | 33.73 |
| Novovelichkovskaya-Grushovaya-Sheskharis | 289.25 | 1,070.80 | 4,627.00 | 7,766.00 | 8,377.00 | 7.90 | | | | | |
| Grushovaya Trans-Shipment Charge | 97 | 446.00 | 1,297.00 | 3,114.17 | 3,200.00 | 3.20 | 3.68 | 5.60 | 7.19 | 8.23 | 8.23 |
| Sheskharis Trans-Shipment Charge | 76.5 | 328.80 | 1,419.67 | 3,068.83 | 3,200.00 | 3.20 | 4.00 | 5.64 | 7.28 | 8.13 | 8.13 |
| Total Ruble Tariff | 2,268.25 | 6,708.00 | 21,337.33 | 36,174.33 | 40,074.00 | 38.18 | 40.82 | 54.82 | 74.95 | 83.29 | 77.79 |
| EXCHANGE RATE (Rbl/$1) | 928 | 2,746.40 | 4,296.33 | 5,091.67 | 5,938.00 | 5.00 | 23.09 | 27.96 | 28.4 | 31.26 | 31.18 |
| $ Equivalent | $2.14 | $2.60 | $4.95 | $7.09 | $6.75 | $5.07 | $1.77 | $1.96 | $2.64 | $2.67 | $2.50 |
| Dollar (Export) Tariff | $4.92 | $4.80 | $4.33 | $3.40 | $3.50 | $1.83 | $1.75 | $2.24 | $3.14 | $2.40 | $2.49 |
| Total Tariff (Russia only) $/ton | $7.06 | $7.40 | $9.28 | $10.49 | $10.25 | $6.91 | $3.52 | $4.20 | $5.78 | $6.04 | $6.94 |

* Combined tariff for the Tikhoretsk-Novovelichkovskaya-Sheskharis segment.
** Tariff in dollars per ton.

– 108 –

YKS 020108

CONFIDENTIAL / DRAFT—28.09.2005

*History of Initiatives for Expanding Infrastructure and Markets*

For the location of initiatives referenced in this section, see Figure IV.D.4: Southeast Europe Crude Pipeline Infrastructure, Figure IV.D.5: YUKOS's Primary Lithuanian Assets, Figure IV.D.6: The Rail Route to China, Figure IV.D.7: The Angarsk-Daqing Pipeline Project, and Figure IV.D.8: The Planned Pipeline to Murmansk: Routes Preferred by Companies.

## YUKOS

### Implemented

- **Transpetrol.** In February 2002, the Slovakian government sold off a 49 percent stake in the Slovak oil pipeline company Transpetrol to YUKOS for $74 million. Transpetrol's 515 km pipeline system has an estimated throughput capacity of 21 mt/yr. The government still holds 51 percent of the equity, but YUKOS is the operator. YUKOS acquired the Slovak pipeline company with the aim of solidifying its export options to Central and East European markets. Despite YUKOS's acquisition, Transpetrol's transit shipments remain depressed because of the Czech Republic's steady shift to crude oil supplies delivered via the Ingolstadt-Kralupy-Litvinov (IKL) Pipeline from Germany. Transpetrol has transported 9-10 mt/yr in recent years.

- **Mazeikiu Nafta.** YUKOS's September 2002 purchase of a controlling (53.7 percent) stake in Lithuania's Mazeikiu Nafta (MN) (the largest company in Lithuania) represents the company's largest acquisition to date of oil transportation infrastructure and downstream facilities outside Russia. MN is the owner of the Butinge terminal (which now has a capacity of 13 mt/yr and may be expanded to 14 mt/yr), the Mazeikiu refinery (the only refinery in the Baltics, with design capacity of 13 mt/yr), and the Birzai Oil Pipeline, which manages a trunkline with a projected capacity of about 16 mt/yr that connects the terminal and the refinery to Russian crude sources via the Novopolotsk refinery in Belarus. Birzai also handled Russian oil transiting to the Latvian export terminal at Ventspils until the end of 2002 when pipeline shipments were stopped. As part of the agreement whereby YUKOS acquired its stake in MN, YUKOS also committed to delivering a minimum of 4.8 mt/yr to the Mazeikiu refinery over 10 years.

- **Rail to China and other markets.** As noted above, YUKOS has steadily increased its exports of crude to China and other markets by rail in recent years as spare Transneft pipeline capacity has disappeared. YUKOS has also acquired about 7,000 rail cars that can be used for crude as well as product transportation, and leases around 12,000 additional cars that may also carry either crude or product, for a total fleet of approximately 19,000 cars. In addition, YUKOS has invested in new facilities for loading crude at its refineries, new infrastructure on the Russia-China border (estimates are that this route can now accommodate up to 15 mt/yr), and new Feodosiya terminal facilities.

- **Direct tanker shipments to US markets.** The first direct YUKOS tanker shipment to the US, and first direct shipment of Russian crude to US markets, arrived in Houston in July 2002. Seven additional YUKOS tanker cargoes reached the US in 2002, and total YUKOS exports to the US in 2002 amounted to about 1.5 mt. In 2003, total YUKOS exports to the US, via various Black Sea routes, totaled over 700,000 tons. The key factor determining whether YUKOS directs tankers to US markets is currently the differential between West Texas Intermediate (WTI) and crude sale prices in the Mediterranean. Exports to the US would become more economical, and could grow significantly in scale, following implementation of either of two planned export capacity expansion projects (the Adria reversal or the Murmansk terminal) that would provide Russian oil producers with direct access to deep-water ports capable of loading

– 109 –

YKS 020109

CONFIDENTIAL / DRAFT—28.09.2005

long-haul very large crude carriers (VLCCs). For now YUKOS's Black Sea shipments to US markets must be reloaded onto VLCCs beyond the Bosphorus strait.

**Planned**

- **Adria pipeline reversal.** YUKOS was an early champion of the Adria project, which would facilitate the export of Russian crude to Mediterranean markets and beyond via Croatia's deep-water Omisalj terminal, and along with other Russian oil producers has extended crude throughput guarantees. The initial capacity of the route would be 5 mt/yr, with an eventual increase to 15 mt/yr. Start-up of the Adria export route (originally planned for the end of 2003) has been delayed by various factors, including disagreement over the appropriate tariff among the six countries involved.

- **Extension of Druzhba pipeline to Austria.** YUKOS and Austria's OMV signed a memorandum of understanding in August 2003 to build a 60-km pipeline extension from Slovakia to OMV's refinery at Schwechat near Vienna in Austria. This will allow the Austrian refinery to directly access Russian crude oil delivered via the southern arm of the Druzhba pipeline. Following completion of the pipeline, YUKOS is to supply up to 5 mt per year to the Schwechat refinery. The pipeline is expected to cost only $31.4 million to build because of its relatively short length and is due to be completed in late 2005. Initial capacity will be 3.6 mt per year, expandable to 5 mt per year with additional pumping capacity installed.

- **Russia-China pipeline project.** Along with CNPC, YUKOS was a key driver in the original plan for an Angarsk-Daqing pipeline. The YUKOS/CNPC project envisaged a 2,260-km pipeline with eventual capacity of 30 mt/yr, at cost of about $2.5 billion, and a 20 mt/yr initial phase operational by 2005. However, this timetable has changed following the Ministry of Natural Resources' rejection of a feasibility study submitted by YUKOS and CNPC in August 2002 on environmental grounds. It is currently unclear if the project will go forward, or what role YUKOS might play if it does, but if such a pipeline is built, crude from YUKOS's Tomsk fields is likely to prove crucial to its economic viability, at least during the initial phase (the fields of East Siberia could provide a growing source of crude for the pipeline at a later stage).

- **Pipeline from Yurubchenskoye field to Karabula rail station.** Later this year YUKOS intends to complete a blueprint for a pipeline linking the Yurubchenskoye field in Krasnoyarsk Kray to the Karabula railroad station. YUKOS aims to begin construction of the pipeline link in 2005, and initiate commercial production at Yurubchenskoye in 2008. The transportation system might be connected to Transneft main pipeline network by 2010, permitting larger-scale development of the Yurubchenskoye field, with eventual output of 10-15 mt/yr expected.

- **Murmansk route.** YUKOS is a member of a consortium (along with LUKoil, Sibneft, Surgutneftegaz, and TNK-BP) that is financing a Transneft feasibility study for a pipeline and terminal system that might ultimately handle 150 mt/yr. The feasibility study is supposed to be completed by the end of 2004, and the new export system could be operational by 2007-08, at an estimated cost of $4-7 billion. The Murmansk terminal would be able to accommodate VLCCs and ultra large crude carriers (ULCCs), creating the possibility of direct shipments to US markets.

- **Investment in expansion of various Transneft routes.** YUKOS has also explored the possibility of financing additional Transneft capacity along various routes by means of a special investment tariff. This is typically to facilitate deliveries to rail loading infrastructure for further shipment to export points.

YKS 020110

CONFIDENTIAL / DRAFT—28.09.2005

## Other Russian Companies

Like YUKOS, the other Russian companies remain highly dependent on the Transneft crude pipeline monopoly for the bulk of their transportation arrangements and are not generally at liberty to construct independent pipeline networks (two key exceptions are the Caspian Pipeline Consortium project, in which LUKoil and Rosneft are key players, and the construction of a new crude export system in the Sakhalin region by the Sakhalin-1 PSA consortium, of which Rosneft is also a member). At the same time, the other Russian companies have been periodically compelled to contribute to the expansion of Transneft pipeline network through payment of so-called "investment tariffs" over and above the regular transportation fee. The focus of Transneft's export capacity expansion efforts in recent years has been the Baltic Pipeline System, which opened with initial capacity of 12 mt/yr in December 2001 and reached 42 mt/yr earlier this year.

Russian oil companies have more leeway when it comes to construction of new rail export capacity, and this has therefore been a growing area of investment by them as their crude production has exceeded the limits of Transneft pipeline capacity. One key direction of such investment has been the construction of crude rail loading facilities at company refineries (and debottlenecking pipelines near refineries to deliver more crude, which is subsequently sent on to export markets).[12] Geographically, the main focus of rail infrastructure expansion by companies other than YUKOS recently has been the Russian northwest, as the companies seek to shift exports from the congested Black Sea/Bosphorus route.

## International Comparison

Commercial criteria of success are generally of overriding importance in the case of international crude transportation capacity expansion initiatives, given the less pervasive role of governmental authorities in most regions outside of Russia where infrastructure expansion is occurring today. New infrastructure needs are concentrated largely in locations with crude supply in excess of local needs (Latin America, Africa, Eurasia, deep offshore production sites, and the Middle East)—as opposed to importing regions.

---

[12] Transneft has told many companies (among them, LUKoil, YUKOS, and TNK) that in order to expand deliveries to their refineries (to facilitate rail exports of crude using rail loading facilities there) the capacity of the pipeline coming into their refineries must be expanded or de-bottlenecked. The companies have agreed to pay special tariffs to Transneft so this can be done.

– 111 –

YKS 020111

## E. Refinery Performance

### Summary

- **Efficiency and scale of refining assets.** Through a combination of effective modernization and acquisitions of advanced refineries, YUKOS significantly increased its overall Nelson-Farrar refinery complexity rating[13] during the period under consideration compared with other Russian and international companies selected for analysis (but still lags significantly behind the international company average), and also expanded its overall capacity and throughput, while actually reducing average refinery size.

- **Key characteristics of refineries.** Most YUKOS (and Russian) refineries were constructed from the same basic Soviet blueprint and still occupy the bottom rung of the global refining industry in terms of complexity (YUKOS's Mazeikiu and Angarsk plants are relatively sophisticated plants), but YUKOS nevertheless managed to increase the output of light products from about 51 percent of the total in 1994 to 61 percent in 2003.

- **Logistics.** As in the case of other Russian oil majors, the refinery runs of YUKOS typically consist of crude produced by the companies' own upstream subidiaries (in contrast to the norm among international companies of accessing supplies from a wide variety of third parties). YUKOS exports of refined products grew during the period under consideration, along the lines of the general Russian trend (Western companies, in contrast, remained focused on local as opposed to export refined product markets).

- **Refinery utilization levels.** YUKOS has markedly increased utilization of primary distillation capacity since 1993, but still lags behind the Russian industry average of 70 percent, not to mention Western norms; the excess capacity of the Angarsk plant, which is far too large for its surrounding regional market, is a primary factor in YUKOS's underperformance compared with other companies selected for analysis.

- **Refinery upgrading initiatives.** The cornerstone of YUKOS's upgrading strategy is improving the quality of individual products, especially through isomerization and additional hydrotreating, with the aim of complying with anticipated changes in Russian product quality regulations as well as changes in Russian market demand. This is a less capital-intensive approach to modernization than that adopted by various other Russian oil majors, which are attempting to change the overal product mix of their refineries, but one that CERA concludes probably adds more value than the bigger-ticket projects.

- **Refining costs per ton.** Available data indicate that YUKOS refinery costs per ton along with those of Russian oil companies generally are significantly below those of international companies, which may need to spend significantly more on raw materials supply and labor.

### Efficiency and Scale of Refining Assets

For data summarized in this section see Tables IV.E.1.i-v.

### YUKOS

At the time of its creation in 1993, YUKOS owned three major Samara refineries (Kuybyshev, Novokuybyshev, and Syzran). YUKOS subsequently gained control of the following additional large-scale plants: Achinsk (in Krasnoyrask Kray) in 2000, Angarsk (Irkutsk Oblast) in 2001, and Mazeikiu (Lithuania) in 2002. In addition, YUKOS owns a number of smaller-scale plants, of which the largest is Strezhevoy in Tomsk Oblast. Overall, YUKOS's refineries share the same shortcomings as other Russian

---

[13] The Nelson-Farrar refinery complexity rating is a measure of a refinery's ability to produce more highly refined products such as gasoline.

YKS 020112

CONFIDENTIAL / DRAFT—28.09.2005

plants, including excessive content of sulfur and aromatics in products manufactured by the plants and insufficient manufacture of high-octane gasoline. They are unlikely to meet Euro 4 standards until 2007 or 2008 (as noted above, the company's Mazeikiu plant in Lithuania is somewhat more advanced than the Russian refineries and is now expected to meet Euro 4 specifications in 2005).

The capacities and throughputs of the YUKOS refineries are detailed in accompanying tables. In the Russian case, throughput is generally a more useful measure of refinery performance than capacity during the period of the study. At the same time, it is important to note that a decline in both total capacity and throughput levels during the 1990s are actually indicators of greater efficiencies. Like other Russian companies, YUKOS shed a significant amount of excess distillation capacity during the 1990s (chiefly at its Novokuybyshev refinery). In Soviet times, refinery performance was judged largely on the basis of how much crude was processed by a given plant. But following privatization, as the new companies began to focus more on product quality, they tended to be more thorough in the refining process so as to obtain a higher yield of finished products, and particularly more light products.

## Other Russian Companies

YUKOS compares to the other Russian companies in terms of three key measures of efficiency on which comparative data are available as follows: YUKOS lagged slightly the Russian average and the sample group of other Russian companies in terms of increases in depth of refining during the period 1993-2002, but far outstripped the Russian average in terms of complexity, increasing its Nelson-Farrar complexity factor rating from 3.08 in 1993 to 5.01 in 2002 (albeit in the case of YUKOS the increase in complexity was due in large part to acquisition of relatively sophisticated facilities along with an overall decline in primary crude distillation capacity at its refineries, as opposed to major investment in construction of new secondary capacity).

With respect to measures of scale, the YUKOS trend of increasing overall capacity and throughput during 1993-2003 was opposite the trend within Russia overall during this period, but paralleled the tendency among the Russian company comparison group. Meanwhile, there was a decline in the average size of refineries in the case of YUKOS as well as the Russian industry as a whole and the Russian company sample group, as virtually all Russian refiners sought to rationalize assets inherited from the Soviet era.

## International Comparison

As noted above, comparable data on "depth of refining" are not available in the case of international companies, so the focus of comparison between YUKOS and the Western companies with respect to efficiency metrics is on the share of output as light products and efficiency. YUKOS's output of light products increased more significantly than in the case of the international companies over 1993-2001 (the period for which comparable data are available). This is not surprising, because the Western companies' output of light products as a share of the total was already more closely aligned with market demand than in the case of the Russian companies at the beginning of the period under study, and in 2001 still exceeded the Russian average by over 10 percent in the case of Western Europe and by over 20 percent in the case of North America. The more dramatic increase in complexity ratings on the part of YUKOS compared to the international companies during 1993-2002 was due, above all, to the relative absence in the case of Western companies of the two key factors contributing to YUKOS's progress in this area (that is, acquisition of more sophisticated plants and reduction of crude distillation capacity); in other words, the Western complexity gains were, in most cases, due to investment in addition of new secondary capacity.

Turning to indicators of scale, it is noteworthy that the YUKOS trend of declining average refinery size during the period under study was opposite the tendency seen in the case of the international

YKS 020113

CONFIDENTIAL / DRAFT—28.09.2005

companies. This is explained by several factors. Perhaps most importantly, the Western refiners needed to increase capacity in the 1990s in order to meet growing market demand (whereas demand was contracting in the primary markets of YUKOS and the other Russian companies). Also, the rationalization of plant facilities that occurred in Russia during the 1990s had already been largely completed in the West by that time—and to the extent further rationalization occurred, it was driven primarily by the international companies' disposal of smaller refineries as part of an effort to improve economies of scale and improve logistics economics.

YKS 020114

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.1.i
**Efficiency of Refining Assets: Depth of Refining**
(refinery throughput minus fuel oil and losses as % of total throughput)

**A. YUKOS**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kuybyshev | 59.3 | 58.3 | 58.5 | 59.8 | 59.6 | 63.8 | | 68.8 | | | |
| Novokuybyshev | 67.1 | 67.1 | 65.1 | 63.0 | 61.3 | 64.1 | 64.0 | | 74.5 | | |
| Syzran | | | | 58.0 | 80.9 | 64.8 | | | | | |
| Achinsk | - | - | - | - | - | - | - | 65.1 | 61.1 | | |
| Angarsk | - | - | - | - | - | - | - | - | 73.3 | | |
| Total for YUKOS | 63.2 | 62.7 | 61.8 | 59.7 | 60.6 | 64.0 | 65.6 | 67.0 | 68.7 | 70.7 | |

**B. Other Russian Oil Companies**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Russian Oil Industry | 62.3 | 61.3 | 62.9 | 62.7 | 63.8 | 64.3 | 67.5 | 71.0 | 71.0 | 69.6 | 70.3 |
| Average of LUKoil, Sibneft, Surgutneftegaz & TNK | 62.4 | 64.0 | 64.4 | 62.8 | 65.7 | 66.2 | 66.7 | 74.0 | 74.1 | | |

Source: CERA

– 115 –

YKS 020115

CONFIDENTIAL / DRAFT—28.09.2005

**Table IV.E.1.ii**
**Efficiency of Refining Assets: Output of Light Products**
(gasoline, diesel, jet fuel as % of total or as indicated)

### A. YUKOS

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| Kuybyshev | | | | 53.5 | 54.6 | 60.5 | 56.6 | 58.2 | 56.7 | 55.1 |
| Novokuybyshev | | 53.0 | 52.4 | 50.8 | 48.9 | 47.7 | 52.8 | 56.0 | 58.1 | 55.6 |
| Syzran | | | | 47.7 | 50.0 | 49.3 | 50.3 | 54.2 | 52.7 | 58.7 |
| Achinsk | | | | | | | 53.5 | 55.2 | 55.3 | 55.3 |
| Angarsk | | | | | | | | 59.2 | 64.6 | 63.2 |
| **Total for YUKOS** | | 51.2 | 51.7 | 50.6 | 50.7 | 54.0 | 54.0 | 56.8 | 58.1 | 58.8 |

Source : YUKOS

### B. Other Russian Oil Companies

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Russian Oil Industry** | | 47.7 | | 50.1 | 50.6 | 51.5 | | | | |
| | | | | | | | | | | |
| Average of LUKoil, Sibneft, Surgutneftegaz & TNK | | 47.825 | 48.8 | 49.325 | 50.975 | 51.5 | | | | |

Source: Kortes

### C. International Comparison

| | 1993 North America | 1993 Western Europe | 2001 North America | 2001 Western Europe |
|---|---|---|---|---|
| Motor Gasoline | 46.2 | 25.3 | 46.9 | 23.3 |
| Jet/Kerosene | 8.7 | 6.2 | 9.2 | 6.6 |
| Gasoil | 21.2 | 34.0 | 23.0 | 36.0 |
| **Total** | 76.1 | 65.6 | 79.1 | 66.0 |

Sources: Cambridge Energy Research Associates; IEA.
NB: Does not include LPG. Yields have been normalized to 100%.

– 116 –

YKS 020116

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.1.iii

**Efficiency of Refining Assets: Nelson-Farrar Complexity Factors\***

|  | 1993 | 2002 |
|---|---|---|
| **A. YUKOS** | 3.08 | 5.01 |
| **B. Other Russian Companies** | | |
| Total Russia | 3.34 | 4.26 |
| Average of LUKoil, Sibneft, Surgutneftegaz & TNK | 3.00 | 4.09 |
| **C. International Comparison** | | |
| Supermajors | 6.91 | 7.88 |
| Majors\*\* | 6.75 | 7.18 |

Source: CERA, OGJ, Companies sources

Note: \* Refinery complexity is calculated on a weighted average basis versus crude capacity using the Nelson-Farrar factors for refinery complexity

   \*\* Includes ConocoPhillips, Total, ChevronTexaco, Repsol, Petrobras

YKS 020117

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.1.iv
Part I
Scale of Refining Assets: Total Capacity and Throughput
(Million metric tons)

| | | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A. YUKOS** | | | | | | | | | | | | |
| Kuybyshev | Capacity | 7.4 | 7.4 | 7.4 | 7.4 | 8.3 | | 6.7 | 7.6 | 7.0 | 7.0 | 7.0 |
| | Throughput | 5.6 | 5.3 | 5.0 | 5.2 | 6.5 | 5.5 | 5.2 | 5.4 | 5.1 | 5.8 | 5.5 |
| Novokuybyshev | Capacity | 15.7 | 15.7 | 14.2 | 10.6 | 10.6 | 10.6 | 10.2 | 9.6 | 9.6 | 9.6 | 9.6 |
| | Throughput | 10.0 | 8.1 | 6.4 | 7.9 | 9.8 | 9.4 | 9.0 | 7.5 | 6.7 | 7.0 | 6.9 |
| Syzran | Capacity | 10.5 | 10.5 | 7.9 | 8.2 | 7.8 | | 8.1 | 8.9 | 6.7 | 10.6 | 10.7 |
| | Throughput | 5.4 | 5.1 | 4.8 | 4.9 | 5.6 | 5.2 | 5.3 | 4.9 | 4.8 | 4.7 | 5.0 |
| Achinsk | Capacity | - | - | - | - | - | - | - | - | 6.5 | 6.5 | 6.5 |
| | Throughput | - | - | - | - | - | - | - | - | 5.0 | 5.1 | 5.0 |
| Angarsk | Capacity | - | - | - | - | - | - | - | - | - | 19.2 | 16.4 |
| | Throughput | - | - | - | - | - | - | - | - | - | 8.3 | 8.4 |
| Total for YUKOS | Capacity | 33.6 | 33.6 | 29.6 | 26.3 | 26.7 | 26.7 | 24.8 | 25.1 | 39.4 | 52.6 | 49.9 |
| | Throughput | 21.0 | 18.5 | 16.3 | 18.0 | 21.9 | 20.1 | 19.4 | 17.7 | 21.5 | 30.9 | 30.7 |

Source: Kortes, CERA, InfoTek

– 118 –

YKS 020118

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.1.iv
Part II
Scale of Refining Assets: Total Capacity and Throughput
(Million metric tons)

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **B. Other Russian Oil Companies** | | | | | | | | | | | |
| Russian Oil Industry | | | | | | | | | | | |
| Total Capacity | 320.2 | 333.6 | 313.7 | 314.2 | 306.0 | 289.7 | 282.3 | 279.9 | 277.3 | 267.9 | 271.1 |
| Total Throughput | 220.1 | 180.6 | 179.1 | 173.8 | 176.3 | 163.7 | 170.1 | 174.7 | 178.7 | 184.9 | 189.5 |
| Average of LUKoil, Sibneft, Surgutneftegaz & TNK | | | | | | | | | | | |
| Capacity | 21.5 | 21.5 | 21.5 | 20.4 | 19.7 | | 20.4 | 22.9 | 26.7 | 26.8 | 26.4 |
| Throughput | 16.9 | 14.4 | 15.6 | 13.6 | 13.6 | 13.4 | 15.3 | 16.9 | 18.1 | 19.0 | 19.4 |

Source: Kortes, CERA, InfoTek, BP Statistical Review

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **C. International Comparison** (Refinery Capacity at End of Year) | | | | | | | | | | | |
| Supermajors - US Operations | 129.6 | 125.9 | 126.4 | 124.9 | 130.2 | 87.1 | 125.6 | 179.6 | 183.3 | 225.4 | |
| Supermajors - Foreign Operations | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| Majors - US Operations | 115.9 | 107.4 | 101.8 | 105.3 | 105.2 | 106.4 | 107.4 | 105.8 | 166.9 | NA | |
| Majors - Foreign Operations | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| All FRS Companies - US Operations | 528.5 | 526.2 | 514.3 | 518.2 | 464.1 | 704.2 | 698.3 | 713.4 | 724.2 | 718.0 | |
| Utilization Rate | 89.3% | 91.7% | 91.7% | 93.5% | 90.7% | 95.0% | 94.8% | 93.6% | 95.8% | 91.0% | |
| Throughput (implied) | 471.9 | 482.6 | 471.6 | 484.5 | 421.0 | 676.0 | 662.0 | 667.7 | 693.8 | 653.4 | |
| All FRS Companies - Foreign Operations | 231.4 | 235.1 | 234.3 | 215.0 | 210.6 | 222.4 | 243.2 | 253.9 | 274.8 | 278.3 | |
| Utilization Rate | 82.9% | 81.0% | 83.3% | 91.8% | 92.2% | 92.1% | 93.4% | 89.7% | 85.2% | 85.2% | |
| Throughput (implied) | 191.9 | 190.4 | 195.2 | 197.3 | 194.2 | 204.8 | 227.1 | 227.8 | 234.2 | 237.1 | |

Sources: Cambridge Energy Research Associates; US Department of Energy, Financial Reporting System (FRS)

– 119 –

YKS 020119

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.1.v
Part I
Scale of Refining Assets: Average Refinery Size

| | Average Size | | | | Number of Refineries | |
|---|---|---|---|---|---|---|
| | 1993 | | 2002 | | 1993 | 2002 |
| | mt/yr | bd | mt/yr | bd | | |
| **A. YUKOS** | 13.99 | 279,812 | 7.50 | 150,080 | 3 | 7 |
| **B. Other Russian Companies** | | | | | | |
| Average of Russian Competitors | 18.15 | 362,910 | 11.09 | 221,844 | 5 *(Sum of Competitors:)* | 10 |
| **C. International Comparison** | | | | | | |
| *1. North America & Western Europe* | | | | | | |
| North America | 4.97 | 99,359 | 6.30 | 125,917 | 169 | 149 |
| Western Europe | 6.41 | 128,269 | 7.25 | 144,907 | 111 | 101 |

Source: CERA, OGJ, Companies sources

– 120 –

YKS 020120

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.1.v
Part II
Scale of Refining Assets: Average Refinery Size
(Million metric tons or indicated)

C. International Comparison (Continuing)

2. US Case

Refinery Capacity Information for FRS Performance Profile Refineries
(Metric Tons Basis)

| Company Group | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| US Refinery Capacity of FRS Reporting Companies | | | | | | | | | | |
| Year End Capacity | 217 | 216 | 211 | 212 | 191 | 289 | 287 | 292 | 298 | 295 |
| Number of Wholly Owned Refineries | 76 | 74 | 69 | 69 | 60 | 95 | 94 | 90 | 99 | 84 |
| Average Refinery Size | 2.9 | 2.9 | 3.1 | 3.1 | 3.2 | 3.0 | 3.1 | 3.2 | 3.0 | 3.5 |
| Foreign Refinery Capacity of US FRS Companies | | | | | | | | | | |
| Year End Capacity | 93 | 97 | 96 | 88 | 87 | 91 | 100 | 104 | 113 | 114 |
| Number of Wholly Owned Refineries | 26 | 26 | 24 | 20 | 20 | 20 | 19 | 18 | 23 | 22 |
| Number of Partially Owned Refineries | 14 | 14 | 13 | 12 | 15 | 15 | 18 | 18 | 18 | 19 |
| Total Number of Refineries Owned | 40 | 40 | 37 | 32 | 35 | 35 | 37 | 36 | 41 | 41 |
| Average Refinery Size | 2.3 | 2.4 | 2.6 | 2.8 | 2.5 | 2.6 | 2.7 | 2.9 | 2.8 | 2.8 |

Note: FRS - Financial Reporting System
Sources: CERA, FRS

YKS 020121

CONFIDENTIAL / DRAFT—28.09.2005

*Key Characteristics of Refineries*

For data summarized in this section see Tables IV.E.2.i-iii, and for an overview of YUKOS's program to transform its refined product barrel in response to changing market demand, see Figure IV.E.1: Automotive Fuel Technologies and Production Innovations: YUKOS's Response to Market Needs.

## YUKOS

- **Configuration.** Most of the Russian plants of YUKOS resemble each other very closely in overall design, as all were constructed from the same basic blueprint. The YUKOS plants (along with other Russian refineries generally) occupy the bottom rung of the global refining industry in terms of complexity of configuration and are actually little more than topping plants, consisting basically of crude distillation units, with a reformer, a desulfurization unit, and facilities for thermal cracking (a technology that is no longer used by Western refineries). However, Mazeikiu has a large, modern catalytic cracking unit that was completed right at the end of the Soviet period, and all three of the Samara plants have some conversion capacity as well (catalytic cracking and coking).

- **Crude slate.** The quality of crude received by YUKOS's Samara refineries and most other Russian refineries outside of Siberia is similar to Urals Blend (about 32.5 degrees gravity as measured on the American Petroleum Institute [API] scale and 1.4 percent sulfur), owing to the blending of crudes in the Transneft system. In contrast, the quality of crude received by YUKOS plants located in Siberia, and closer to the source of its West Siberian production (Achinsk, Angarsk, Strezhevoy) is basically Siberian Light (API 35-36, sulfur content of 0.6 percent) insofar as no blending with lower-grade Volga-Urals crudes occurs in this region of Russia.

- **Yield pattern.** Overall, YUKOS refinery output of light products grew from 51.2 percent in 1994 to 61.3 percent in 2003. Also noteworthy is the growing share of higher-octane gasoline (AI-91 and above) in YUKOS's output of gasoline (from 14.1 percent of the total in 1994 to over 49 percent in 2003).

- **Suitability of assets for market demand.** The Russian refined product market is the key segment of demand driving the company's refinery modernization strategy rather than export product markets (where management has concluded that the company's opportunities are relatively minor given the increasingly strict European product specifications and the more expensive logistics involved in exporting refined products vis-à-vis crude oil). YUKOS's analysis of Russian refined product market trends has led the company to the following key conclusions:

  – Gasoline consumption will remain stable at about 25 mt/yr, but with a further increase in the share of high octane driven by increasing demand for high octane gasoline among private car owners;

  – Diesel consumption will grow from the current 25 mt/yr to 30 mt/yr in the next 5 years, particularly as a result of the dieselization of trucking;

  – The jet-kerosene market will increase as well, but more slowly;

  – Demand for fuel oil will continue to shrink.

In such market conditions, projects such as isomerization that increase the gasoline octane number are more attractive, economically, than significantly increasing the current conversion or distillation

– 122 –

YKS 020122

CONFIDENTIAL / DRAFT—28.09.2005

capacities of refineries (see more detailed discussion of upgrade projects below in the section "Refinery Upgrading Initiatives"). At the same time, political constraints limit the company's options for further scaling down its refining capacity to a level more appropriate to the Russian demand structure. Thus YUKOS considered closing one of its Samara plants altogether, but concluded that this would be impossible to implement.

## Other Russian Companies

- **Configuration.** The most striking increase in refinery capacity in the case of both YUKOS and the Russian industry overall during 1993-2002 in percentage terms was in hydrotreating. However, the Russian company comparison group registered an even sharper rise in bitumen unit capacity.

- **Crude slate.** With few exceptions, the other Russian companies depend on Urals Blend for the bulk of their crude supplies (an important exception is Sibneft, whose Omsk plant has access to unblended Siberian Light).

- **Yield pattern.** The primary change in the case of YUKOS—declining output of fuel oil as a share of the total—also occurred in the case of the Russian industry overall and the Russian company comparison group.

- **Suitability of assets for market demand.** One useful measure of the suitability of assets for market demand is the refinery output mix compared to the refined product consumption mix within the primary target market—in the case of the Russian companies, Russia itself. YUKOS refineries paralleled the Russian refining sector and sample companies overall during the period for which data are available in the case of gasoline and diesel (manufacturing somewhat less gasoline and more diesel as a share of refinery output compared to the share of these products in total Russian refined product consumption) while the picture is more mixed in the case of fuel oil).

## International Comparison

Overall the international company data during the period 1993-2003 point to a closer correlation between market demand and refinery characteristics and investment and operational decisions (concerning crude acquisition as well as refinery output) compared to the Russian cases:

- **Configuration.** In percentage terms, the most significant increases in the capacities of the international companies during 1993-2002 occurred in the areas of petroleum coking (supermajors) and isomerization (majors).

- **Crude slate.** The international companies have access to a far wider variety of crudes than YUKOS and the other Russian companies, given their greater geographical diversification and reliance on third party supplies, and this helps to explain the differences in their configuration and plant modernization decisions; e.g., Western refineries add conversion capacity in response to changes in the global economics related to heavier crudes.

- **Yield pattern.** As indicated above, the most striking difference between the international company yield pattern and that of the Russian companies (including YUKOS) during the period for which comparable data are available is the large share of light products in the Western as opposed to Russian totals. For example, gasoline accounted for 47 percent of North American refinery output in 2001 compared to 19 percent in the case of Russia.

- **Suitability of assets for market demand.** Overall, there was a much closer fit between the refinery output mix and local market demand in the cases of both North America and Western

– 123 –

YKS 020123

CONFIDENTIAL / DRAFT—28.09.2005

Europe compared to Russia. This reflects the comparatively great importance of profit incentives and market signals in the West during much if not all of the period under study— Western refiners must reconfigure in response to changing market demand in order to stay in business—and perhaps also the obstacles to a rapid retooling of plant capacities in Russia on the part of those companies that have become more market oriented. But there are exceptions to the responsiveness of Western refiners. An interesting case in point is the absence of major refinery reconfiguration in Western Europe in response to the dieselization of European transport and decreasing European demand for gasoline in recent years. European companies have tended to respond to this demand shift by importing more diesel (particularly from Russia) and exporting their excess gasoline to the US market, as the difference between European diesel price and gasoline price has not been sufficiently high enough to warrant large-scale investment in plant reconfiguration.

YKS 020124

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.2.i
Part I
Refinery Configuration
(charge capacity of refinery units in thousand metric tons per year)

**A. 1993***

| Company | Crude Distillation | Vacuum Distillation | Coking | Thermal Cracking/ Visbreaking | Catalytic Cracking | Catalytic Reforming | Hydrocracking | Hydrotreating | Alkylation | Poly/Dim | Isomerization | Aromatics | Oxygenates | Petroleum Coke | Asphalt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. YUKOS | 41,600 | 9,282 | 1,429 | 2,479 | 2,623 | 4,982 | 0 | 9,051 | 0 | 0 | 0 | 0 | 0 | 0 | 760 |
| 2. Other Russian Companies | | | | | | | | | | | | | | | |
| Total Russia Average of LUKoil, Sibneft, Surgutneftegaz & TNK | 320,200 | 88,765 | 5,916 | 22,838 | 16,601 | 33,116 | 2,300 | 59,784 | 0 | 0 | 0 | 1,965 | 0 | 0 | 0 |
| | 22,989 | 5,879 | 649 | 1,227 | 1,001 | 2,553 | 0 | 5,836 | 0 | 0 | 0 | 244 | 0 | 0 | 656 |
| 3. International Comparison Sum of Supermajors | 421,159 | 187,564 | 19,281 | 30,537 | 95,401 | 63,904 | 27,436 | 239,074 | 9,004 | 828 | 5,215 | 3,279 | 2,386 | 3,578 | 16,354 |
| Sum of Majors** | 284,227 | 114,528 | 24,716 | 6,863 | 61,335 | 33,717 | 14,678 | 129,309 | 5,248 | 308 | 2,327 | 2,512 | 1,106 | 4,804 | 11,650 |

**B. 2002**

| Company | Crude Distillation | Vacuum Distillation | Coking | Thermal Cracking/ Visbreaking | Catalytic Cracking | Catalytic Reforming | Hydrocracking | Hydrotreating | Alkylation | Poly/Dim | Isomerization | Aromatics | Oxygenates | Petroleum Coke | Asphalt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. YUKOS | 51,947 | 19,827 | 2,118 | 3,401 | 5,628 | 7,985 | 0 | 24,857 | 26 | 24 | 0 | 304 | 0 | 0 | 1,885 |
| 2. Other Russian Companies | | | | | | | | | | | | | | | |
| Total Russia Average of LUKoil, Sibneft, Surgutneftegaz & TNK | 267,918 | 95,661 | 4,925 | 20,080 | 16,100 | 31,147 | 1,867 | 102,775 | 318 | 55 | 724 | 2,438 | 308 | 226 | 11,840 |
| | 27,817 | 8,851 | 459 | 1,511 | 1,211 | 3,153 | 233 | 10,937 | 27 | 0 | 76 | 322 | 19 | 31 | 1,265 |
| 3. International Comparisons Sum of Supermajors | 604,352 | 243,155 | 57,838 | 30,895 | 164,269 | 97,887 | 51,718 | 369,521 | 16,075 | 650 | 12,111 | 6,380 | 5,223 | 12,037 | 21,146 |
| Sum of Majors** | 425,980 | 190,659 | 41,351 | 15,171 | 122,705 | 51,134 | 21,615 | 188,745 | 10,653 | 743 | 12,590 | 4,973 | 2,496 | 6,301 | 17,083 |

Source: CERA

– 125 –

YKS 020125

CONFIDENTIAL / DRAFT — 28.09.2005

Table IV.E.2.i

Part II

Refinery Configuration

(charge capacity of refinery units in thousand metric tons per year)

C. Growth in Refinery Capacity by Unit between 1993 and 2002 (% change)

| Company | Crude Distillation | Vacuum Distillation | Coking | Thermal Cracking/ Visbreaking | Catalytic Cracking | Catalytic Reforming | Hydrocracking | Hydrotreating | Alkylation | Poly/Dim | Isomerization | Aromatics | Oxygenates | Hydrogen | Petroleum Coke | Asphalt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. YUKOS | 124% | 214% | 148% | 137% | 215% | 160% | | 274% | | | | | | | | 222% |
| 2. Other Russian Companies | | | | | | | | | | | | | | | | |
| Total Russia | 84% | 108% | 88% | 88% | 96% | | | 172% | | | | 124% | | | | |
| Average of LUKoil, Slavneft, Surgutneftegaz & TNK | 122% | 151% | 71% | 123% | 121% | | | 187% | | | | 132% | | | | 193% |
| 3. International Companions | | | | | | | | | | | | | | | | |
| Sum of Supermajors | 143% | 145% | 300% | 101% | 172% | 153% | 168% | 155% | 176% | 78% | 232% | 195% | 221% | 168% | 335% | 129% |
| Sum of Majors** | 161% | 166% | 167% | 221% | 200% | 152% | 147% | 146% | 203% | 187% | 541% | 198% | 226% | 209% | 131% | 147% |

Source: CERA

*Based on 1991 data; configuration remained basically unchanged between 1991 and 1993.

**ConocoPhillips, Total, ChevronTexaco, Repsol, Petrobras

-- 126 --

YKS 020126

CONFIDENTIAL / DRAFT—28.09.2005

**Table IV.E.2.ii**
**Yield Pattern**
(output of different products as % of total refined product output)

**A. YUKOS**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | 15.2 | 16.1 | 17.2 | 15.0 | 14.8 | 15.9 | 16.1 | 12.8 | 16.2 | 16.1 |
| Diesel | 31.0 | 30.6 | 31.3 | 31.1 | 30.0 | 28.9 | 30.2 | 23.7 | 30.2 | 29.5 |
| Fuel oil | 34.8 | 38.9 | 36.8 | 37.8 | 37.2 | 33.3 | 34.2 | 21.5 | 28.2 | 26.6 |

**B. Other Russian Oil Companies**

Russian Oil Industry

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|
| Gasoline | 14.5 | 15.4 | 15.1 | 15.3 | 15.6 | | | |
| Diesel | 25.1 | 25.9 | 26.5 | 27 | 27.6 | | | |
| Fuel oil | 35.7 | 33.3 | 33.3 | 32.7 | 31.4 | | | |

Average of LUKoil, Sibneft, Surgutneftegaz & TNK

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | 12.0 | 12.2 | 15.6 | 15.6 | 15.9 | 16.5 | 15.8 | 16.6 | 15.1 | 16.1 |
| Diesel | 22.5 | 22.5 | 24.1 | 24.3 | 26.0 | 27.2 | 27.1 | 28.0 | 26.8 | 28.0 |
| Fuel oil | 38.2 | 37.2 | 33.8 | 34.6 | 33.1 | 32.3 | 24.1 | 22.0 | 23.8 | 30.8 |

Source: Kortes

**C. International Comparison**

| | 1993 | | | 2001 | | |
|---|---|---|---|---|---|---|
| | North America | Western Europe | Russia | North America | Western Europe | Russia |
| Motor Gasoline | 46% | 25% | 16% | 47% | 23% | 19% |
| Naphtha | 2% | 6% | 5% | 1% | 7% | 0% |
| Jet/Kerosene | 9% | 6% | 6% | 9% | 7% | 6% |
| Gasoil | 21% | 34% | 27% | 23% | 36% | 30% |
| Residual Fuel | 6% | 18% | 35% | 6% | 15% | 29% |
| Other | 16% | 10% | 12% | 15% | 11% | 17% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% |

NB: Does not include LPG. Yields have been normalized to 100%
Sources: Cambridge Energy Research Associates; IEA

– 127 –

YKS 020127

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.2.iii

Part I

Suitability for Market Demand: Refinery Output Compared to Consumption

## A. YUKOS

| Product | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gasoline** | | | | | | | | | | |
| % of YUKOS RP output | 15.2 | 16.1 | 17.2 | 15.0 | 14.8 | 15.9 | 16.1 | 12.8 | 16.2 | 16.1 |
| % of Russian RP consumption | 16.4 | 19.0 | 18.7 | 20.9 | 19.6 | 22.5 | 20.4 | 20.6 | 22.5 | |
| **Diesel** | | | | | | | | | | |
| % of YUKOS RP output | 31.0 | 30.6 | 31.3 | 31.1 | 30.0 | 28.9 | 30.2 | 23.7 | 30.2 | 29.5 |
| % of Russian RP consumption | 24.9 | 24.0 | 22.6 | 22.7 | 22.3 | 21.9 | 20.5 | 22.1 | 23.8 | |
| **Fuel oil** | | | | | | | | | | |
| % of YUKOS RP output | 34.8 | 38.9 | 36.8 | 37.8 | 37.2 | 33.3 | 34.2 | 21.5 | 28.2 | 26.6 |
| % of Russian RP consumption | 37.8 | 36.9 | 37.3 | 39.9 | 41.6 | 34.4 | 28.0 | 25.9 | 29.8 | |

Source: InfoTek, CERA

## B. Other Russian Oil Companies

**Russian Oil Industry**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| % of gasoline in refinery output | | | 14.5 | 15.4 | 15.1 | 15.3 | 15.6 | | | |
| % of gasoline in Russian refined product consumption | 16.4 | 19.0 | 18.7 | 20.9 | 19.6 | 22.5 | 20.4 | 20.6 | 22.5 | |
| % of diesel in refinery output | | | 25.1 | 25.9 | 26.5 | 27 | 27.6 | | | |
| % of diesel in Russian refined product consumption | 24.9 | 24.0 | 22.6 | 22.7 | 22.3 | 21.9 | 20.5 | 22.1 | 23.8 | |
| % of fuel oil in refinery output | | | 35.7 | 33.3 | 33.3 | 32.7 | 31.4 | | | |
| % of fuel oil in Russian refined product consumption | 37.8 | 36.9 | 37.3 | 39.9 | 41.6 | 34.4 | 28.0 | 25.9 | 29.8 | |

**Average of LUKoil, Sibneft, Surgutneftegaz & TNK**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| % of gasoline in refinery output | 12.0 | 12.2 | 11.8 | 15.6 | 15.9 | 16.5 | 15.8 | 16.6 | 15.1 | 16.1 |
| % of gasoline in Russian refined product consumption | 16.4 | 19.0 | 18.7 | 20.9 | 19.6 | 22.5 | 20.4 | 20.6 | 22.5 | |
| % of diesel in refinery output | 22.5 | 22.5 | 22.6 | 24.3 | 26.0 | 27.2 | 27.1 | 28.0 | 26.8 | 28.0 |
| % of diesel in Russian refined product consumption | 24.9 | 24.0 | 22.6 | 22.7 | 22.3 | 21.9 | 20.5 | 22.1 | 23.8 | |
| % of fuel oil in refinery output | 38.2 | 37.2 | 36.0 | 34.6 | 33.1 | 32.3 | 24.1 | 22.0 | 23.8 | 30.8 |
| % of fuel oil in Russian refined product consumption | 37.8 | 36.9 | 37.3 | 39.9 | 41.6 | 34.4 | 28.0 | 25.9 | 29.8 | |

Source: InfoTek, CERA

YKS 020128

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.2.iii
Part II
Suitability for Market Demand: Refinery Output Compared to Consumption

**C. International Comparison**

*1. Regional Supply & Demand*
*(million metric tons)*

| North America | 1993 Production | 1993 Demand | 2001 Production | 2001 Demand |
|---|---|---|---|---|
| Gasoline+ Naphtha | 361.2 | 361.8 | 395.0 | 413.6 |
| Middle Distillates | 250.1 | 240.9 | 295.9 | 299.2 |
| Total | 611.3 | 602.7 | 690.9 | 712.8 |
| **W Europe** | | | | |
| Gasoline+ Naphtha | 182.8 | 171.9 | 185.9 | 169.0 |
| Middle Distillates | 262.5 | 268.9 | 289.5 | 318.0 |
| Total | 445.3 | 440.8 | 475.4 | 487.0 |
| **Russia** | | | | |
| Gasoline+ Naphtha | 38.8 | 36.1 | 27.7 | 25.0 |
| Middle Distillates | 67.9 | 49.2 | 58.8 | 35.0 |
| Total | 106.7 | 85.3 | 86.5 | 60.0 |

*2. Breakdown of Light Product Demand and Production by Type*
*(% share of total light products, metric ton case)*

| North America | 1993 Production | 1993 Demand | 2001 Production | 2001 Demand |
|---|---|---|---|---|
| Gasoline+ Naphtha | 59% | 60% | 57% | 58% |
| Middle Distillates | 41% | 40% | 43% | 42% |
| **W Europe** | | | | |
| Gasoline+ Naphtha | 41% | 39% | 39% | 35% |
| Middle Distillates | 59% | 61% | 61% | 65% |
| **Russia** | | | | |
| Gasoline+ Naphtha | 36% | 42% | 32% | 42% |
| Middle Distillates | 64% | 58% | 68% | 58% |

*3. Comparison of Incremental Changes in Light Refined Product Demand and Refinery Production*
*(Incremental changes 1993 to 2001, million metric tons)*

| (Million Metric Tons) | Gasoline + Naphtha Demand | Gasoline + Naphtha Productive Capability | Middle Distillates Demand | Middle Distillates Productive Capability |
|---|---|---|---|---|
| North America | 51.8 | 33.7 | 58.3 | 45.8 |
| Western Europe | (2.8) | 3.1 | 49.0 | 27.0 |
| Russia | (11.2) | (11.1) | (14.2) | (9.1) |

Note: Middle distillates include diesel fuel, heating oil, and jet fuel/kerosene.

Source: IEA

– 129 –

YKS 020129

CONFIDENTIAL / DRAFT—28.09.2005

*Logistics*

For data summarized in this section see Tables IV.E.3 and Figure IV.E.2: Innovative Technologies for Independent Acceptance of Refined Products offer World-Class Products to Consumers.

## YUKOS

- **Access to crude supply.** All of YUKOS's refineries receive crude via the Transneft pipeline system. Because of pipeline constraints, however, YUKOS has resorted to railing crude to Lithuania. Aside from the Lithuanian case (caused by the shift of crude oil flows in the pipeline system to Baltic outlets), YUKOS's refineries are unlikely to experience a shortage of supply, insofar as the company's crude production has consistently exceeded the overall capacity of its refineries—by over 200 percent for some years during the past decade, but by a less dramatic margin following YUKOS's acquisition of the Angarsk, Achinsk, and Mazeikiu plants.

- **Access to markets.** The main differentiating factor between YUKOS refineries compared to those of other Russian companies is their proximity to export markets, with the Samara plants best situated to access the export markets in the most cost-efficient way (by pipeline and river barge in addition to rail) but at a relative disadvantage in terms of access to lucrative domestic markets given the fierce competition for market share from other Russian oil refineries within the Volga-Urals region. Mazeikiu is also located in a favorable position for Baltic exports. Achinsk and Angarsk are isolated refineries that dominate sizable inland market areas in Siberia.

## Other Russian Companies

- **Access to crude supply.** As in the case of YUKOS, the major refineries of most Russian companies typically receive their crude in the form of Urals Blend via the Transneft system.

- **Access to markets.** Like YUKOS, the other Russian companies tended to export growing volumes of product during the 1990s, as their crude production and refining exceeded Russian demand, though few of the major Russian refineries are in close proximity to export markets (one key exception is Surgutneftegaz's Kirishi plant near St. Petersburg).

## International Comparison

- **Access to crude supply.** In contrast to the Russian cases, there is no particular emphasis among the international companies on running their own crude; supplies are accessed from a wide variety of third parties.

- **Access to markets.** Notwithstanding the case of Western European diesel demand discussed in the previous section, Western companies tend to focus on local as opposed to export refined product markets, and shift their refinery output mix in response to changes in the structure of local demand more quickly than Russian companies.

YKS 020130

CONFIDENTIAL / DRAFT—28.09.2005
Table IV.E.3
Logistics: Availability of Crude Supplies
(Million metric tons)

**A. YUKOS**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity of refineries | 33.6 | 33.6 | 29.6 | 26.3 | 26.7 | 26.7 | 24.8 | 25.1 | 39.4 | 52.6 | 49.9 |
| Crude production | 33.9 | 28.0 | 27.1 | 34.9 | 35.4 | 44.6 | 44.5 | 49.5 | 58.1 | 70.0 | 81.2 |
| Ratio of production to refining capacity | 1.01 | 0.86 | 0.92 | 1.33 | 1.33 | 1.67 | 1.79 | 1.97 | 1.47 | 1.33 | 1.63 |

Source: Kortes, CERA, InfoTek, YUKOS

**B. Other Russian Oil Companies**

Russian Oil Industry

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity of refineries | 320.2 | 333.6 | 313.7 | 314.2 | 306.0 | 289.7 | 282.3 | 279.9 | 277.3 | 267.9 | 271.1 |
| Crude production | 358.2 | 320.5 | 314 | 305.3 | 311 | 308 | 308.5 | 326.4 | 352.3 | 384.4 | 419 |
| Ratio of production to refining capacity | 1.12 | 0.96 | 1.00 | 0.97 | 1.02 | 1.06 | 1.09 | 1.17 | 1.27 | 1.43 | 1.55 |

Average of Lukoil, Sibneft, Surgutneftegaz & TNK

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity of refineries | 21.5 | 21.5 | 21.5 | 20.4 | 19.7 | 31.4 | 20.4 | 22.9 | 26.7 | 26.8 | 26.4 |
| Crude production | 43.5 | 39.7 | 42.2 | 31.1 | 33.8 | | 31.9 | 38.0 | 43.4 | 47.1 | 52.3 |
| Ratio of production to refining capacity | 2.03 | 1.85 | 1.97 | 1.52 | 1.71 | | 1.56 | 1.66 | 1.63 | 1.76 | 1.98 |

Source : Kortes, CERA, InfoTek, BP Statistical Review

**C. International Comparison**

*1. Supermajors: US Operations*

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity of refineries | 130 | 126 | 126 | 125 | 130 | 87 | 126 | 179 | 183 | 225 | |
| Crude production | 74 | 73 | 75 | 74 | 64 | 62 | 64 | 71 | 72 | 75 | |
| Ratio of production to refining capacity | 0.57 | 0.58 | 0.59 | 0.59 | 0.49 | 0.71 | 0.51 | 0.40 | 0.39 | 0.33 | |

*2. Majors: US Operations*

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity of refineries | 116 | 107 | 102 | 105 | 105 | 106 | 107 | 106 | 167 | | |
| Crude production | 34 | 31 | 30 | 30 | 31 | 28 | 27 | 32 | 51 | 48 | |
| Ratio of production to refining capacity | 0.29 | 0.29 | 0.30 | 0.28 | 0.29 | 0.26 | 0.25 | 0.30 | 0.30 | | |

Note: three majors are included in sample (Chevron, Conoco, Phillips)

*3. US FRS Companies*

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Capacity of refineries | 528 | 526 | 514 | 517 | 464 | 704 | 698 | 711 | 724 | 718 | |
| Crude production | 218 | 252 | 207 | 200 | 193 | 186 | 190 | 155 | 170 | 171 | |
| Ratio of production to refining capacity | 0.41 | 0.48 | 0.40 | 0.39 | 0.42 | 0.26 | 0.27 | 0.22 | 0.23 | 0.24 | |

Note: * Converted from barrels using 8.0 barrels per metric ton, reflecting an estimated mix of crude oil and NGLs.
Source: Energy Information Administration, Compiled from Form EIA-28 (Financial Reporting System).

YKS 020131

CONFIDENTIAL / DRAFT—28.09.2005

*Refinery Utilization Levels*

For data summarized in this section see Table IV.E.4.

## YUKOS

YUKOS's utilization of primary distillation capacity at its refineries grew from 54.8 percent in 1994 to 62 percent in 2003, with the highest rate in 2003 among YUKOS's major refineries reported by Kuybyshev (78.6 percent) and the lowest reported by Syzran (46.7 percent). Angarsk is the YUKOS refinery with the largest unutilized capacity in volume terms (about 8 mt/yr in 2003) and still remains far too large for its surrounding regional market. Thus further substantial increases in YUKOS utilization depend in particular on the shedding of excess Angarsk capacity.

## Other Russian Companies

The negative impact of Angarsk on YUKOS utilization levels is illustrated by the higher utilization levels achieved in recent years in the case of both the Russian industry overall (70 percent in 2003) and the companies selected for detailed comparison (73 percent in 2003).

## International Comparison

The average US refinery utilization factor during 1993-2002 ranged from a low of 88.4 percent (2002) to 93.9 percent (1997), or over 10 percent above the case of YUKOS and other Russian companies during nearly all of the years for which data are available. The more highly complex capacity of the Western plants allowed Western refiners to use more of their distillation capacity on a consistent basis in response to changes in demand (i.e., the Russian refiners had less ability to change the refinery output mix in response to changing demand). For example, in the Russian case refiners were generally unable to respond to the collapse in Russian demand for fuel oil and growth in light product demand by shifting plant facilities from fuel oil to light product output given the lack of refinery complexity, and found it necessary to produce ever more of the uneconomical fuel oil for each increment of the more valuable light products that they manufactured until such time as plant modernizations were implemented. As suggested above, in some respects the Western European case during the 1990s was similar as the West European refiners could not typically meet the local surge in diesel demand on the basis of existing plant capacity. However, market conditions were such that importing diesel and exporting gasoline was perceived to be more economic for West European refiners than investing in refinery reconfiguration.

– 132 –

YKS 020132

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.4
Part I
Refinery Utilization Levels
(Million metric tons)

## A. YUKOS

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Refinery capacity | 33.6 | 33.6 | 29.6 | 26.3 | 26.7 | 26.7 | 24.8 | 25.1 | 39.4 | 52.6 | 49.9 |
| Throughput | 21.0 | 18.5 | 16.3 | 18.0 | 21.9 | 20.1 | 19.4 | 17.7 | 21.5 | 30.9 | 30.7 |
| Ratio of throughput to capacity | 0.63 | 0.55 | 0.55 | 0.69 | 0.82 | 0.75 | 0.78 | 0.71 | 0.55 | 0.59 | 0.62 |

Source: Kortes, CERA, InfoTek

## B. Other Russian Oil Companies

**Russia Total**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Refinery capacity | 320.2 | 333.6 | 313.7 | 314.2 | 306.0 | 289.7 | 282.3 | 279.9 | 277.3 | 267.9 | 271.1 |
| Throughput | 220.1 | 180.6 | 179.1 | 173.8 | 176.3 | 163.7 | 170.1 | 174.7 | 178.7 | 184.9 | 189.5 |
| Ratio of throughput to capacity | 0.69 | 0.54 | 0.57 | 0.55 | 0.58 | 0.57 | 0.60 | 0.62 | 0.64 | 0.69 | 0.70 |

**Average of LUKoil, Sibneft, Surgutneftegaz & TNK**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Refinery capacity | 21.5 | 21.5 | 21.5 | 20.4 | 19.7 | | 20.4 | 22.9 | 26.7 | 26.8 | 26.4 |
| Throughput | 16.9 | 14.4 | 15.6 | 13.6 | 13.6 | 13.4 | 15.3 | 16.9 | 18.1 | 19.0 | 19.4 |
| Ratio of throughput to capacity | 0.79 | 0.67 | 0.72 | 0.66 | 0.69 | | 0.75 | 0.74 | 0.68 | 0.71 | 0.73 |

Source: Kortes, CERA, InfoTek, BP Statistical Review

– 133 –

YKS 020133

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.4
Part II
Refinery Utilization Levels
(Million metric tons)

## C. International Comparison

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| *US Industry* | | | | | | | | | | |
| US-Based Refinery Capacity | 746 | 742 | 761 | 756 | 762 | 775 | 802 | 814 | 819 | 828 |
| Throughput (implied) | 683 | 692 | 697 | 707 | 732 | 745 | 744 | 755 | 758 | 748 |
| Utilization Factor: US Average | 91.6% | 93.3% | 91.5% | 93.5% | 96.0% | 96.2% | 92.7% | 92.7% | 92.6% | 90.4% |
| | | | | | | | | | | |
| *FRS Companies* | | | | | | | | | | |
| US-Based Refinery Capacity of FRS Reporting Companies: | | | | | | | | | | |
| US-Based Refinery Capacity | 528 | 526 | 514 | 517 | 464 | 704 | 698 | 711 | 724 | 718 |
| Throughput (implied) | 477 | 484 | 477 | 482 | 447 | 676 | 665 | 659 | 684 | 656 |
| Utilization Factor: FRS Companies | 90.3% | 91.9% | 92.7% | 93.3% | 96.3% | 96.0% | 95.2% | 92.6% | 94.5% | 91.4% |
| | | | | | | | | | | |
| Foreign-Based Refinery Capacity of US FRS Companies: | | | | | | | | | | |
| Foreign Refinery Capacity | 231 | 235 | 234 | 215 | 211 | 222 | 243 | 254 | 275 | 278 |
| Throughput (implied) | 189 | 189 | 195 | 195 | 195 | 199 | 217 | 223 | 228 | 236 |
| Utilization Factor: FRS Companies | 81.5% | 80.3% | 83.4% | 90.6% | 92.8% | 89.7% | 89.4% | 87.9% | 82.9% | 84.7% |
| | | | | | | | | | | |
| *Supermajors* | | | | | | | | | | |
| US-Based Refinery Capacity | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 |
| Throughput (implied) | 118 | 123 | 128 | 125 | 127 | 134 | 122 | 128 | 121 | 114 |
| Utilization Factor: US Average | 91.3% | 94.9% | 98.6% | 96.6% | 98.3% | 103.6% | 94.2% | 99.0% | 93.6% | 88.2% |
| | | | | | | | | | | |
| *Majors* | | | | | | | | | | |
| US-Based Refinery Capacity | 116 | 107 | 102 | 105 | 105 | 106 | 107 | 106 | 167 | W |
| Throughput (implied) | 109 | 108 | 94 | 96 | 97 | 95 | 103 | 97 | 118 | W |
| Utilization Factor: US Average | 93.8% | 100.5% | 92.7% | 90.9% | 92.1% | 89.6% | 95.7% | 91.7% | 71.0% | W |

Sources: Cambridge Energy Research Associates; US Department of Energy, Financial Reporting System (FRS), US Energy Information Administration
W = Data withheld to avoid proprietary disclosure.

YKS 020134

CONFIDENTIAL / DRAFT—28.09.2005

*Refinery Upgrading Initiatives*

For data summarized in this section see Tables IV.E.5.i-ii and for an overview of the role of Western companies in YUKOS refinery upgrade programs see Figure IV.E.3: YUKOS's Collaboration with Global Leaders in Advanced Refining Technologies.

## YUKOS

Refineries are a relatively small part of YUKOS operations in terms of total capital expenditure, as the management has concluded that the company's major opportunities lie upstream. In 2003, for example, total YUKOS investment in its refineries amounted to only about $85 million out of a total capital investment budget estimated at $1.8 billion. But at the same time, the company's growing emphasis on crude production and exports is driving a rethink of downstream strategy. One factor in YUKOS's effort to lighten the refinery barrel is the need to respond to the shifting pattern of demand inside Russia. Another is the incentive to free more crude for sale in export markets—excess fuel oil output resulting from refiners' efforts to meet growing Russian light product demand with plants that have not been modernized represents a loss in potential crude export sales for a much greater profit than the fuel oil can bring. Nevertheless, YUKOS has slated only about $1.2 billion for upgrading all of its Russian plants and Mazeikiu over the next ten years, including conversion projects, indicating that investment in the refining sector will remain a secondary priority within overall corporate strategy. In short, YUKOS has chosen to concentrate on improving the quality of its gasoline (increasing the octane level) and diesel (decreasing the sulfur content).

The primary objectives of the YUKOS refinery modernization program are to:

- Comply with stricter sulfur and other specifications as they are anticipated to change within Russia, with the expectation that Russia will eventually adopt standards equivalent to those introduced by the EU (Russian products currently lag EU standards by 5-8 years; Euro-2003 standards will not be established in Russia until 2008);

- Respond to the changing structure of Russian product consumption as a result of market forces (e.g., expansion of car fleet, conversion of gasoline trucks to diesel).

The cornerstone of the upgrading strategy is isomerization and additional hydrotreating, which will both help to address the issue of stricter quality regulations (particularly concerning aromatics), and yield higher-octane gasoline in response to shifting Russian market demand. YUKOS is not predicting a need to convert large volumes of fuel oil to gasoline and diesel for several years at its refineries, but is confident that it can accelerate conversion projects if need be. Other more ambitious refinery upgrade projects considered by YUKOS may be launched on relatively short notice if market conditions warrant. For example, YUKOS has designed a major fluid catalytic cracking (FCC) project for a Samara plant, but this will remain on the drawing board until the refined product market trends identified by the company change.

Perhaps the most ambitious refinery modernization program on YUKOS's agenda is that concerning Mazeikiu—an initiative that may involve a total of up to $600 million in investment before the end of the decade (see Box: The Mazeikiu Refinery Modernization Program).

**Insert Box**

**The Mazeikiu Refinery Modernization Program**

A modernization program for the Mazeikiu refinery was formulated and launched before YUKOS bought its stake in the company in 2002. It was three-stage program involving an estimated cost of $400 million, which YUKOS has since endorsed; in fact, YUKOS may invest up to $600 million in

– 135 –

YKS 020135

CONFIDENTIAL / DRAFT—28.09.2005

modernizing the refinery by 2009. This is planned to involve about $100 million in expenditures to construct new process units and $100 million in revamps at existing units. In the first phase of the program, the goal is to upgrade the refinery to meet current EU specifications for refined products, followed by a second phase with the goal of meeting the EU's more stringent 2005 specifications. Phase three involves measures to further improve efficiency. The principal units to be constructed or upgraded under the first phase are:

- Isomerization unit;

- Fluid catalytic cracker complex upgrades;

- Product blending/treating/loading;

- Sulfur plant-amine treating upgrades;

- LK-6U-2 (primary distillation unit) upgrades;

- Reformer modifications; and

- Environmental/safety/quality control.

The first stage of the modernization program was completed by the fall of 2003, involving an expenditure of $62.5 million on new units and $17 million on upgrading existing facilities. The key project of the first phase was a 700,000 tons per year Penex (isomerization) unit for producing high-octane gasoline, costing an estimated $50 million. Its launch, in mid-2003, also included revamps in units that provide feed for the new unit as well as a new gasoline blending station and sulfur plant upgrades. The YUKOS-operated Mazeikiu Nafta board of directors has approved $66.7 million of expenditures on further refinery modernization in 2004.

**End of Box**

## Other Russian Companies

As in the case of YUKOS, the other Russian companies tend to devote a minor share of capital expenditure to refinery upgrades, compared to investment in upstream activities. However, in contrast to YUKOS, some of the other majors have adopted a more capital-intensive refinery modernization strategy focused on changing the overall product mix of their refineries (as opposed to the YUKOS concentration on improving the quality of individual products in the mix). CERA concludes that the YUKOS modernization program probably adds as much if not more value than the bigger-ticket projects pursued by other companies.

Notwithstanding the uncertain economics of individual projects, a key dimension of refinery restructuring in Russia overall going forward is the need to improve refining depth. Upgrading is needed because of the lack of refining depth. With its limited conversion capacity (cracking and coking) to break down heavy residue into lighter products, the Russian refinery output mix remains heavily oriented towards residual fuel oil; an orientation that is increasingly out of phase with trends in product consumption, which favor light products (gasoline and diesel fuel).

Over the transition period since 1991, only a few major conversion units have actually been completed, including two new catalytic crackers: one at Omsk (coming on stream in 1996, with a capacity of 1.8 mt/yr) and another at Ufa (also completed in 1996, with 2.2 mt/yr capacity); along with three major revamps of existing catalytic crackers: at Perm (in 1998, adding 700,000 tons per year of cracking capacity); at Yaroslavl (in 2000, adding 25 percent to existing capacity); and at Ryazan (in 2001, increasing capacity from 750,000 tons per year to 1.5 mt per year). No new cokers or hydrocrackers have been completed, although work is proceeding on a number of units. In terms of other new upgrading units, several new catalytic reformers and visbreakers as well as alkylation and bitumen units were

YKS 020136

CONFIDENTIAL / DRAFT—28.09.2005

completed during the period, with the most striking progress being made in hydrotreating capacity for desulfurization of middle distillates (mainly diesel fuel). Aimed at improving the quality of diesel fuel for international export markets, hydrotreating capacity at Russia's refineries increased by 75 percent between 1991 and 2002 (although nearly all in the period since 1995), from 59.8 mt to 105.7 mt.

These changes have brought about the slight improvement in the Russian output mix in aggregate, as well as noticeable improvements in the quality of refined products. For example, nearly all of Russian diesel fuel production now meets the current European standard in terms of sulfur content (of 0.035 percent) with some diesel production already meeting the new more stringent low-sulfur standard set for 2005 (of 0.005 percent)—although the official Russian standard for sulfur content in diesel fuel, of 0.2 percent, remains unaltered from Soviet times. Similarly, the share of high-octane gasoline has increased from 0.1 percent in 1991 to over half of the total in 2003, and unleaded gasoline production, which already accounted for 46.9 percent of Russia's total gasoline production by 1995, has increased to an estimated 100 percent of the total (the Russian government banned the production of leaded gasoline altogether from July 1, 2003).

Refinery investment in current conditions is nevertheless risky, with possible worsening load factors and a lighter demand barrel, while the competitive situation between fuel oil and natural gas likely will remain unstable because of uncertainties in the pace and timing of increasing domestic gas prices. It is uncertain if aggregate product consumption will rise or whether any potential growth in demand arising from re-expansion of economic activity will be outweighed by structural changes in the economy and greater energy efficiency. These commercial risks are inescapable. The government has also added to that risk through policy actions: the economic viability of long-distance exports to international markets, which now figure prominently in sustaining overall refining operations, remains subject to a range of different factors, many of which rest with government decisions relating to overall oil export policies, crude export capacity expansion, export taxes, and transportation tariffs. Nonetheless, the Russian oil companies have been willing to spend significant sums on refinery investments in the last couple of years, reflecting a number of factors, some of which may be only temporary:

- Overall company cash flows have been strong because of high international oil prices, so the VICs and independent refineries have had money to spend;

- Refineries have shown a high level of profitability with strong margins, reflecting their ability to capture rents from depressed domestic commercial crude prices and favorable transfer pricing within the VICs;

- Exports of refined products have been a crucial "second-best" option for the oil companies to dispose of their overall crude surpluses, leading to investments like desulfurization that either add incremental value or are necessary to maintain the international marketability of the refined products being exported.

Even so, there are indications that several companies are re-thinking the timing and pace of their planned refining investments, particularly as the true underlying economics and market situation becomes clearer.

## International Comparison

Data are lacking on the specific amounts spent by the international companies on refinery modernization programs, but overall these companies have recently tended to spend a larger share of their capex on their downstream business than YUKOS (including refinery upgrades along with other activities). Thus investment in the refining and marketing sector by the FRS reporting companies in 2002 (the last year for which comparable YUKOS data are available) amounted to 32 percent of total capex, compared to a YUKOS figure of 20.9 percent.

– 137 –

YKS 020137

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.5.i

Upgrading Projects at YUKOS Refineries Since 1991

| Refinery | Year of Refinery Startup | Primary Distillation | Vacuum Distillation | Catalytic Reforming | Catalytic Cracking | Hydrocracking | Coking | Hydrotreating | Visbreaking | Isomerization | Sulfur Recovery Plant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kuybyshev (Samara) | 1945 | Crude distillation capacity rated at 6.3 mt/yr | | Reconstruction of catalytic reformers in 1998, phasing out leaded gasoline production and boosting high-octane gasoline production | New unit under construction | | | Ongoing modernization | | | |
| Novokuybyshev | 1951 | Crude distillation capacity rated at 10 mt/yr; planned reconstruction of primary unit | | | New unit installation initiated in 2001, to be completed by 2005; older units to be refined | New light hydrocracker under construction (since 2000, to be completed by 2005) | | Refurbishment of existing units to boost production of low-sulfur diesel | | New unit planned by 2005 | |
| Syzran | 1942 | Crude distillation capacity rated at 7.6 mt/yr; new distillation unit installed in 2001 (capacity 6 ml) | AVT-3 and AVT-5 vacuum units reconstructed | | Upgrade initiated in 2000, shifting existing older plant to fluid cracking | Light hydrocracking unit under construction | | | New visbreaking unit installed | | |
| Angarsk | 1960 | Crude distillation capacity rated at 22.0 mt/yr | | Upgrade completed in 2001 | Upgrade completed in 2002 | | | Upgrade planned reconstruction of coke unit | | | |
| Achinsk | 1982 | Crude distillation capacity rated at 6.3 mt/yr | Ongoing upgrade of vacuum unit | Upgrade planned | | Construction on new unit initiated in 2001 | Construction of new coker planned | Diesel hydrotreating unit upgrade started in 2000 ($5.5 million) | | | |
| Strezhnevoy Oil Refinery | | | | | | | | | | | |
| Mazeikiu Nafta | 1980 | design throughput capacity of 8 mt/yr; LK-6U-2 upgrade completed in 2003 | | Reformer modifications completed in 2003 | Fluid catalytic cracker complex upgrade completed in 2003 | | | | | 700,000 tons per year Penex for producing high-octane gasoline, costing an estimated $50 million completed in the fall of 2003 | Sulfur plant-amine treating upgrade completed in 2003 |

Source: Cambridge Energy Research Associates.

September 2003 CERA Private Report Upgrading and Rationalizing Russia's Oil Refining Sector

YKS 020138

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.5.ii

Refinery Upgrading Initiatives: Share of Company Investment

**A. YUKOS**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| Oil & Gas properties & equipment | | | | | | | 85.0% | 81.8% | 58.8% | 56.5% |
| Refining & related equipment | | | | | | | 6.2% | 6.6% | 10.7% | 12.0% |
| Assets under construction | | | | | | | 2.5% | 4.1% | 15.2% | 14.5% |
| Other assets | | | | | | | 6.3% | 7.5% | 15.3% | 17.0% |

Source: YUKOS Annual Reports

**B. International Comparison**
Shares of Annual Additions to Property, Plant and Equipment by Business Unit for FRS Reporting Companies
(Percent of Total)

| Company Group | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| US Company Operations | | | | | | | | | | |
| Production | 61% | 64% | 68% | 76% | 83% | 77% | 69% | 81% | 65% | 64% |
| Refining/Marketing | 39% | 36% | 32% | 24% | 17% | 23% | 31% | 19% | 35% | 36% |
| Refining | 28% | 25% | 22% | 12% | 8% | 15% | 19% | 14% | 25% | 32% |
| Marketing | 11% | 11% | 11% | 11% | 9% | 8% | 13% | 6% | 10% | 3% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | |
| US-Owned Foreign Company Operations | | | | | | | | | | |
| Production | 77% | 76% | 79% | 81% | 85% | 90% | 89% | 94% | 90% | 88% |
| Refining/Marketing | 23% | 24% | 21% | 19% | 15% | 10% | 11% | 6% | 10% | 12% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | | |
| Combined US and Foreign Operations | | | | | | | | | | |
| Production | 68% | 69% | 72% | 79% | 84% | 83% | 79% | 85% | 76% | 75% |
| Refining/Marketing | 32% | 31% | 28% | 21% | 16% | 17% | 21% | 15% | 24% | 25% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Sources: Cambridge Energy Research Associates; US Department of Energy, Financial Reporting System (FRS)

YKS 020139

CONFIDENTIAL / DRAFT—28.09.2005

There are three major drivers of the international companies' refinery modernization programs:

- **New governmental regulations on product quality.** For instance, the reduction in sulfur content mandated by governments leads companies to invest in hydrotreating and desulfurization facilities.

- **Changes in the quality of available crude supplies.** For example, the development of heavy crude reserves in Venezuela and Mexico provides US Gulf Coast refiners with extra incentive to develop coking capacity.

- **Shifts in the refined product demand equation.** This has tended to be a more important driver in the US than in Europe during the period under consideration.

*Refining Costs per Ton*

For data summarized in this section see Table IV.E.6.

## YUKOS

In 2002, the most recent year for which data are available, YUKOS reported refining costs per ton of $23.58, including about $8 for operating expenses, $14.60 for taxes other than income tax, and $0.88 for depreciation, depletion, and amortization (DDA). This represents a 15.6 percent increase over 2001 refining costs—with increases of 13.3 percent in the category of operating expenses, 15.6 percent in taxes other than income, and 50 percent in DDA.

## International Comparison

Anecdotal evidence suggests that the international companies tend to spend more on raw materials supply and labor than the typical Russian companies, including YUKOS.

YKS 020140

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.E.6
Refining Costs per Ton
(Dollars per metric ton)

**A. YUKOS**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| Operating expenses | | | | | | | 7.23 | 8.91 | 7.15 | 8.10 |

Source: YUKOS Annual Reports

**B. International Comparison**

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|
| *1. US FRS Companies* | | | | | | | | | | |
| Total operating cost | | | | | | | | | | |
| Refining - runs to stills | 32.27 | 29.76 | 28.63 | 33.32 | 31.73 | 27.13 | 29.12 | 37.09 | 37.96 | 40.49 |
| Refining - refinery output | 31.99 | 29.94 | 28.81 | 32.97 | 31.77 | 27.59 | 29.88 | 38.12 | 39.14 | 40.69 |
| Refining - product sales | 26.25 | 24.04 | 22.48 | 25.81 | 23.96 | 20.66 | 20.30 | 24.71 | 24.75 | 25.97 |
| Non fuel operating cost | | | | | | | | | | |
| Refining - runs to stills | 20.53 | 20.05 | 20.03 | 21.98 | 20.53 | 19.22 | 19.45 | 20.69 | 21.42 | 25.08 |
| Refining - refinery output | 20.35 | 20.17 | 20.15 | 21.75 | 20.56 | 19.54 | 19.96 | 21.27 | 22.09 | 25.20 |
| Refining - product sales | 16.71 | 16.20 | 15.73 | 17.03 | 15.50 | 14.63 | 13.56 | 13.78 | 13.97 | 16.08 |
| *2. US Supermajors* | | | | | | | | | | |
| Total operating cost | | | | | | | | | | |
| Refining - runs to stills | 35.70 | 32.28 | 28.72 | 31.80 | 31.70 | 22.85 | 34.46 | 39.14 | 46.93 | 51.28 |
| Refining - refinery output | 32.78 | 30.64 | 28.19 | 30.49 | 30.78 | 22.85 | 30.09 | 36.73 | 43.62 | 48.55 |
| Refining - product sales | 25.73 | 22.79 | 20.20 | 21.36 | 21.55 | 15.55 | 21.12 | 24.40 | 26.08 | 26.63 |
| Non fuel operating cost | | | | | | | | | | |
| Refining - runs to stills | 23.04 | 21.90 | 19.73 | 20.67 | 21.46 | 15.19 | 25.11 | 20.60 | 22.87 | 31.00 |
| Refining - refinery output | 21.15 | 20.78 | 19.36 | 19.81 | 20.84 | 15.19 | 21.93 | 19.33 | 21.26 | 29.35 |
| Refining - product sales | 16.60 | 15.45 | 13.88 | 13.88 | 14.59 | 10.33 | 15.40 | 12.84 | 12.71 | 16.10 |
| *3. US Majors* | | | | | | | | | | |
| Total operating cost | | | | | | | | | | |
| Refining - runs to stills | 35.59 | 32.58 | 31.47 | 28.20 | 23.03 | 27.97 | 30.68 | 42.89 | 40.77 | 43.73 |
| Refining - refinery output | 36.97 | 34.58 | 33.45 | 29.19 | 24.73 | 28.83 | 32.85 | 44.74 | 44.24 | 44.76 |
| Refining - product sales | 31.89 | 29.28 | 26.41 | 23.71 | 18.60 | 21.91 | 24.51 | 33.50 | 29.14 | 35.76 |
| Non fuel operating cost | | | | | | | | | | |
| Refining - runs to stills | 24.17 | 22.50 | 24.91 | 21.18 | 16.16 | 21.79 | 21.38 | 27.05 | 29.07 | 31.74 |
| Refining - refinery output | 25.10 | 23.88 | 26.48 | 21.92 | 17.35 | 22.45 | 22.89 | 28.22 | 31.54 | 32.48 |
| Refining - product sales | 21.65 | 20.22 | 20.91 | 17.80 | 13.05 | 17.07 | 17.08 | 21.12 | 20.78 | 25.95 |

Source: Energy Information Administration, Form EIA-28 (Financial Reporting System).

– 141 –

YKS 020141

CONFIDENTIAL / DRAFT—28.09.2005

## F. Product Marketing and Exports

*Summary*

- **The destination of product exports.** YUKOS exports its refined products to European markets, with the exception of a small stream directed to Asian markets. Both the pattern and extent of YUKOS's product exports are typical of Russian companies, whereas international companies' refined product export operations are smaller and more global in scope.

- **The mix of products directed toward export markets.** Gasoline and fuel oil have accounted for a growing share of refined product exports in recent years in the case of both YUKOS and the Russian oil industry overall, while comparisons with the Western companies in this category are less meaningful because North America and West Europe were net importers of refined products in all cases except gasoline during the period under study.

- **Transportation arrangements for exporting products.** YUKOS's reliance on rail to export the bulk of its products is quite typical of Russian companies, but highly unusual in comparison to standard international practice (international companies rely on more economical pipeline shipment for the vast majority of overland product exports) and reflects the inland location of many Russian refineries.

- **Revenue per ton for key markets.** YUKOS revenues per ton of refined product exports are typical of the Russian norm and lower than those obtained from crude exports on account of the large share of relatively low-value fuel oil in the total.

- **The balance of product and crude exports.** YUKOS has achieved a slightly higher proportion of crude vs. product exports compared to the Russian industry average (73 percent vs. 71.5 percent in 2002). This is economically rational—even in the case of relatively expensive rail shipments of crude—given the higher netbacks obtained from export of Russian crude under current world prices.

*Destination of Product Exports*

### YUKOS

YUKOS exports most of its refined products to European markets, from its Samara refineries and Mazeikiu, with smaller export streams directed to Asian markets, from both its Achinsk and Angarsk refineries. Whereas the Mazeikiu plant is close to West European markets (and is the only refinery in the Baltic republics) and the Samara plants can profitably export some of their products to European markets via pipeline as well as rail, YUKOS's Achinsk and Angarsk plants are too far inland, in eastern Russia, to be key players in Russia's primary export markets (while their complete dependence on rail in order to reach Asian markets undermines netbacks).

### Other Russian Companies

European markets are also the primary destination of product exports in the case of most other Russian refiners. Overall, YUKOS is typical of Russian oil companies in general in terms of the share of refined products that it exports. In 2003, YUKOS exported about 38.8 percent of its products, compared with total Russian exports of 39.5 percent of the volume of refining in the country.

– 142 –

YKS 020142

CONFIDENTIAL / DRAFT—28.09.2005

## International Comparison

The international companies tend to export smaller volumes of product compared to the Russian companies. To the extent that the international companies are involved in product export operations, their markets tend to be more varied than those of the Russian companies, reflecting the global scope of the international companies' operations.

### *The Mix of Products Directed Towards Export Markets*

For data summarized in this section see Tables IV.F.1.

## YUKOS

During the period 1999-2002 there was a significant increase in the share of both fuel oil and gasoline in the company's refined product export mix (amounting to about 45 percent and 7 percent of the total respectively in 2002), while the share of diesel declined sharply (from about 64 percent to 46 percent).

## Other Russian Companies

As in the case of YUKOS, gasoline and fuel oil exports accounted for a growing share of total Russian refined product exports over 1999-2002. The increase in Russian company product exports reflects the mismatch in recent years between rising crude output and refining on the one hand and relatively weak domestic Russian demand on the other hand.

## International Comparison

The relative insignificance of refined product exports in the case of the international companies is illustrated by the fact that both North America and Western Europe were net *importers* of refined products in all cases except gasoline (as noted above, Western European refiners generally increased their sales of gasoline into US markets in response to the decline in local demand), whereas Russia was a net exporter in all major product categories.

YKS 020143

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.F.1

Part I

**Mix of Products Directed Toward Export Markets**

(in million metric tons or as indicated)

## A. YUKOS

| Product | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | | | | | | | 0.10 | 0.43 | 0.00 | 0.69 | |
| (%) of Total | | | | | | | 1.6% | 6.7% | 0.0% | 7.2% | |
| Diesel | | | | | | | 3.91 | 3.30 | 4.04 | 4.46 | |
| (%) of Total | | | | | | | 64.4% | 51.5% | 46.9% | 46.3% | |
| Fuel oil | | | | | | | 1.90 | 2.58 | 3.78 | 4.36 | |
| (%) of Total | | | | | | | 31.3% | 40.2% | 43.9% | 45.2% | |
| Other | | | | | | | 0.14 | 0.08 | 0.04 | 0.12 | |
| (%) of Total | | | | | | | 2.3% | 1.2% | 0.5% | 1.2% | |
| Total | | | | | | | 6.07 | 6.41 | 8.62 | 9.64 | |

Source: YUKOS

## B. Other Russian Oil Companies

**Russian Oil Industry**

| Product | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | 2.20 | 1.10 | 2.50 | 3.24 | 4.97 | 2.81 | 1.91 | 4.19 | 5.00 | 5.29 | 5.88 |
| (%) of Total | 4.6% | 2.5% | 5.5% | 5.7% | 8.2% | 5.2% | 3.8% | 6.8% | 7.1% | 7.0% | 7.5% |
| Diesel | 11.3 | 15.8 | 19.5 | 24.0 | 23.3 | 24.3 | 22.5 | 23.9 | 26.0 | 28.5 | 30.1 |
| (%) of Total | 23.8% | 36.4% | 43.0% | 42.3% | 38.4% | 45.2% | 44.2% | 38.7% | 36.5% | 36.9% | 38.4% |
| Fuel oil | 27.5 | 25.0 | 22.6 | 25.1 | 27.6 | 21.6 | 22.3 | 25.8 | 35.5 | 36.9 | 36.2 |
| (%) of Total | 58.0% | 57.6% | 49.8% | 44.4% | 45.5% | 40.1% | 43.8% | 45.7% | 50.1% | 49.2% | 46.1% |
| Other | 6.4 | 1.5 | 0.8 | 4.3 | 4.8 | 5.1 | 4.1 | 5.5 | 4.3 | 4.3 | 6.3 |
| (%) of Total | 13.5% | 3.5% | 1.8% | 7.6% | 7.9% | 9.6% | 8.2% | 8.9% | 6.1% | 5.8% | 8.0% |
| Total | 47.4 | 43.4 | 45.4 | 56.6 | 60.8 | 53.8 | 50.8 | 61.9 | 70.8 | 75.0 | 78.4 |

**Average of LUKoil, Sibneft, Surgutneftegaz & TNK**

| Product | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gasoline | | | | | | | 0.27 | 0.62 | 0.61 | 0.75 | |
| (%) of Total | | | | | | | 6% | 12% | 10% | 11% | |
| Diesel | | | | | | | 1.96 | 2.13 | 2.13 | 2.76 | |
| (%) of Total | | | | | | | 48% | 41% | 41% | 37% | |
| Fuel oil | | | | | | | 2.31 | 1.85 | 3.89 | 4.95 | |
| (%) of Total | | | | | | | 42% | 30% | 46% | 48% | |
| Other | | | | | | | 0.22 | 1.46 | 0.27 | 0.28 | |
| (%) of Total | | | | | | | 4% | 17% | 3% | 3% | |
| Total | | | | | | | 4.77 | 6.06 | 7.21 | 8.75 | |

Source: CERA, YUKOS

– 144 –

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.F.1
Part II
Mix of Products Directed Toward Export Markets
(in million metric tons or as indicated)

. International Comparison

| . Volumes | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| United States | | | | | | | | | | | |
| Gasoline | 4.5 | 4.2 | 4.5 | 4.5 | 5.9 | 5.4 | 4.8 | 6.2 | 5.7 | 5.3 | 5.4 |
| Diesel | 13.4 | 11.4 | 9.0 | 9.3 | 7.4 | 6.1 | 7.9 | 8.5 | 5.8 | 5.5 | 5.2 |
| Fuel oil | 6.9 | 7.0 | 7.6 | 5.7 | 6.7 | 7.7 | 7.2 | 7.8 | 10.7 | 9.9 | 11. |
| Other | 18.3 | 17.7 | 19.7 | 21.7 | 22.2 | 20.4 | 19.2 | 24.4 | 23.2 | 25.6 | 26. |
| Total Exports | 43.2 | 40.3 | 40.8 | 41.2 | 42.3 | 39.6 | 39.1 | 46.8 | 45.5 | 46.4 | 48. |
| Western Europe | | | | | | | | | | | |
| Gasoline | 40.2 | 43.2 | 41.2 | 43.9 | 44.5 | 46.6 | 46.2 | 47.7 | 46.2 | NA | |
| Diesel | 59.7 | 58.2 | 56.8 | 60.0 | 62.2 | 64.1 | 62.2 | 62.3 | 64.3 | NA | |
| Fuel oil | 50.7 | 44.8 | 38.0 | 40.8 | 42.8 | 44.3 | 38.7 | 44.8 | 42.7 | NA | |
| Other | 42.8 | 47.1 | 49.0 | 51.5 | 53.2 | 50.9 | 52.5 | 55.7 | 55.2 | NA | |
| Total Exports | 193.3 | 193.3 | 185.0 | 196.2 | 202.8 | 205.8 | 199.5 | 210.5 | 208.3 | NA | |

| . Percent of Total | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| United States | | | | | | | | | | | |
| Gasoline | 10% | 10% | 11% | 11% | 14% | 14% | 12% | 13% | 13% | 12% | 1 |
| Diesel | 31% | 28% | 22% | 23% | 18% | 15% | 20% | 18% | 13% | 12% | 1 |
| Fuel oil | 16% | 17% | 19% | 14% | 16% | 20% | 19% | 17% | 24% | 21% | 2 |
| Other | 42% | 44% | 48% | 53% | 53% | 52% | 49% | 52% | 51% | 55% | 5 |
| Total Exports | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 10 |
| Western Europe | | | | | | | | | | | |
| Gasoline | 21% | 22% | 22% | 22% | 22% | 23% | 23% | 23% | 22% | NA | |
| Diesel | 31% | 30% | 31% | 31% | 31% | 31% | 31% | 30% | 31% | NA | |
| Fuel oil | 26% | 23% | 21% | 21% | 21% | 22% | 19% | 21% | 20% | NA | |
| Other | 22% | 24% | 26% | 26% | 26% | 25% | 26% | 26% | 26% | NA | |
| Total Exports | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | NA | |

| . Net Exports (Exports minus Imports) | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| United States ("–" indicates import) | | | | | | | | | | | |
| Gasoline | -6.1 | -11.1 | -6.9 | -9.9 | -7.4 | -8.0 | -11.6 | -12.1 | -13.7 | -16.0 | -1 |
| Diesel | 4.4 | 1.5 | -0.5 | -2.0 | -3.7 | -4.2 | -4.3 | -6.0 | -11.0 | -7.6 | -1 |
| Fuel oil | -13.7 | -10.4 | -2.8 | -8.0 | -4.1 | -7.5 | -5.9 | -11.7 | -5.7 | -3.9 | - |
| Other | -1.3 | -6.1 | -1.2 | -1.9 | -2.9 | -7.4 | -8.4 | -8.0 | -5.8 | -1.9 | -: |
| Total Exports | -16.7 | -26.0 | -11.4 | -21.8 | -18.1 | -27.1 | -30.3 | -37.8 | -36.3 | -29.4 | -3 |
| Western Europe ("–" indicates import) | | | | | | | | | | | |
| Gasoline | 9.9 | 14.8 | 12.5 | 15.3 | 16.1 | 15.6 | 15.7 | 13.1 | 14.7 | NA | |
| Diesel | -4.4 | 0.2 | -4.2 | -11.6 | -7.8 | -9.2 | -12.9 | -12.5 | -21.4 | NA | |
| Fuel oil | 2.6 | -3.5 | -9.0 | -6.2 | 0.0 | 1.7 | -3.7 | -1.7 | -1.3 | NA | |
| Other | -23.4 | -20.8 | -17.5 | -15.8 | -20.1 | -22.8 | -25.2 | -29.8 | -31.2 | NA | |
| Total Exports | -15.3 | -9.3 | -18.2 | -18.3 | -11.8 | -14.7 | -26.0 | -30.9 | -39.2 | NA | |

Source: Cambridge Energy Research Associates, International Energy Agency, US Energy Information Administration

YKS 020145

CONFIDENTIAL / DRAFT—28.09.2005

*Transportation Arrangements for Exporting Products*

## YUKOS

YUKOS has traditionally exported about 80 percent of its products by rail and 20 percent by pipeline. All of the product pipeline exports are to European markets (in particular, YUKOS's Samara refineries have some access to pipelines), while YUKOS is entirely dependent on rail for the product exports to Asian markets. In 2003 YUKOS exported 20 mt of product by rail and 5 mt by pipe. YUKOS exports nearly 100 percent of its diesel via pipeline and plans to increase the share of all of its refined products exported by pipeline in light of the more favorable economics of pipeline exports (dependent, however, upon activities of Transnefteprodukt, the state-owned operator of the refined product pipeline system). (See Figure IV.F.1: Russia's Refined Product Pipeline Network (20411-13).)

Among the chief areas of YUKOS investment in new refined product export capacity are Novorossiysk, where it is investing in new fuel oil tank capacity of 2 mt, Feodosiya, where another 2 mt in fuel tank capacity is planned, and Kavkaz, where it is involved in a joint venture with another Russian company to expand capacity. YUKOS is also considering the possibility of building a new refined products terminal at the Far Eastern port of Vladivostok. In contrast to various other Russian oil companies, YUKOS is not currently planning to invest in new refined product export capacity in the northwest (Baltic region), where it considers existing infrastructure already sufficient.

## Other Russian Companies

YUKOS's reliance on rail to deliver the bulk of its products to export markets is quite typical of the Russian norm; Russian companies in general have been compelled to rely on export arrangements that are less economical than pipeline because the country's transportation network is still basically a product of the Soviet era, when commercial criteria were at most a secondary factor in infrastructure investment decisions. At the same time, however, various other Russian majors have gone further than YUKOS in investment in new refined product transportation infrastructure (particularly LUKoil, which has built a new product and crude export terminal at Vysotsk, near St. Petersburg) or announcement of plans along these lines (e.g., TNK-BP, Surgutneftegaz, and Rosneft have also signaled their interest in construction of new product export facilities in the St. Petersburg region).

## International Comparison

The refineries of international companies tend to be located closer to the coast and export terminals than in the case of Russian refineries and therefore water transport accounts for a comparatively large share of the international companies' exports. To the extent that overland product export routes are utilized by international companies at all, pipelines account for the vast majority of this traffic, in marked contrast to the Russian case.

*Revenue per Ton for Key Exports*

For data summarized in this section see Table IV.F.2.

## YUKOS

YUKOS reported revenues for refined product exports in 2002 (the last year for which data are available) of $2.289 billion on sales of 12.3 mt to international markets, which is equivalent to about $186 per ton.

– 146 –

YKS 020146

CONFIDENTIAL / DRAFT—28.09.2005

Other Russian Companies

Overall revenue per ton on the key products during the period 1993-2003 ranged from a low of $75.80 per ton (1998) to a high of $180.70 per ton (2003).

During the period January 1996 to December 2003 average netbacks on Russia's non-FSU refined product exports varied in the following ranges (with netback defined as export price minus transportation costs, export taxes and other fees, domestic taxes [VAT], and crude acquisition costs):

- Gasoline: from $60.60 per ton (December 2001) to $262.10 per ton (March 2000)

- Diesel: from $36.20 per ton (March 1998) to $205.20 per ton (September 2000)

- Fuel oil: from minus $28.90 per ton (March 1998) to $79.20 per ton (March 2000)

Given the large share of fuel oil in the total Russian refined product export barrel, the average netback from product exports during the period under study was lower than in the case of crude exports.

YKS 020147

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.F.2

Revenues per Ton over Time for Key Exports

(Dollars per Metric Ton)

| Russian Oil Industry | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Gasoline (A-76)** | | | | | | | | | | | |
| domestic (enterprise) price | | | | 155.3 | 152.3 | 106.8 | 110.4 | 203.9 | 239.3 | 219.3 | 283.9 |
| international price (NW Europe) | | | | 176.4 | 201.4 | 140.0 | 199.4 | 268.5 | 211.4 | 227.0 | 278.9 |
| transport costs (rail, port fees, and marine) | | | | 53.2 | 55.7 | 42.2 | 20.9 | 24.1 | 39.6 | 52.1 | 77.4 |
| export taxes, duties, fees | | | | 6.8 | 0.2 | 0.2 | 11.7 | 23.9 | 38.4 | 29.6 | 24.5 |
| domestic taxes (VAT, fuel tax, excise) | | | | 50.1 | 104.5 | 70.0 | 56.1 | 96.0 | 99.4 | 92.0 | 128.5 |
| netback from international sales (minus crude acquisition cost) | | | | 98.9 | 128.9 | 86.6 | 158.7 | 208.1 | 119.8 | 130.0 | 165.1 |
| net profit on export vs. domestic sales (excluding taxes) | | | | -12.3 | 21.0 | 12.0 | 66.8 | 28.7 | -86.2 | -47.9 | -68.2 |
| **2. Diesel** | | | | | | | | | | | |
| domestic (enterprise) price | | | | 143.3 | 169.7 | 105.4 | 90.6 | 201.0 | 230.5 | 199.6 | 263.7 |
| international price (NW Europe) | | | | 182.7 | 158.8 | 114.6 | 160.1 | 250.8 | 214.9 | 217.5 | 245.8 |
| Average Non-FSU Export Price | 167 | 150 | 87 | 167.0 | 150.0 | 87.0 | 119.0 | 228.0 | 196.0 | 181.5 | |
| transport costs (rail, port fees, and marine) | | | | 53.2 | 55.7 | 42.1 | 20.8 | 23.9 | 39.4 | 52.0 | 76.6 |
| export taxes, duties, fees | | | | 6.8 | 0.2 | 0.2 | 7.8 | 21.4 | 34.7 | 29.6 | 24.5 |
| domestic taxes (VAT, fuel tax, excise) | | | | 38.5 | 42.9 | 28.3 | 24.4 | 54.0 | 64.9 | 59.5 | 81.9 |
| netback from international sales (minus crude acquisition cost) | | | | 97.6 | 78.4 | 54.8 | 119.7 | 186.7 | 120.9 | 114.7 | 127.0 |
| net profit on export vs. domestic sales (excluding taxes) | | | | 44.5 | 13.9 | 16.3 | 75.7 | 70.4 | -5.1 | 21.8 | 1.1 |
| **3. Fuel Oil (mazut)** | | | | | | | | | | | |
| domestic (enterprise) price | | | | 66.4 | 76.6 | 48.7 | 32.1 | 75.8 | 67.3 | 75.2 | 89.8 |
| international price (NW Europe) | | | | 104.6 | 84.6 | 59.1 | 90.3 | 127.1 | 113.6 | 128.8 | 147.7 |
| Average Non-FSU Export Price | 85 | 74 | 41 | 85 | 74 | 41 | 68 | 113 | 93.9 | 111.7 | |
| transport costs (rail, port fees, and marine) | | | | 53.2 | 55.7 | 42.0 | 20.5 | 22.2 | 38.3 | 50.3 | 62.9 |
| export taxes, duties, fees | | | | 6.8 | 0.2 | 0.2 | 6.0 | 17.5 | 25.3 | 14.8 | 24.5 |
| domestic taxes (VAT) | | | | 14.3 | 16.5 | 10.5 | 6.9 | 16.3 | 13.5 | 15.0 | 18.0 |
| netback from international sales (minus crude acquisition cost) | | | | 11.2 | -2.7 | -4.3 | 51.1 | 68.3 | 28.5 | 41.5 | 40.8 |
| net profit on export vs. domestic sales (excluding taxes) | | | | 19.1 | -3.6 | -0.3 | 48.8 | 39.1 | 15.3 | 28.7 | 19.8 |
| Domestic price of mazut (pct. of international) | | | | 64.2 | 91.4 | 83.5 | 36.1 | 60.0 | 59.1 | 57.6 | 60.9 |
| Domestic price of diesel (pct. of international) | | | | 79.3 | 100.7 | 91.2 | 55.3 | 79.2 | 108.6 | 91.9 | 107.5 |
| Domestic price of gasoline (pct. of international) | | | | 88.3 | 76.1 | 75.2 | 52.9 | 78.0 | 115.6 | 97.2 | 104.2 |

Note: Crude acquisition costs are weighted for each product according to its share in the refinery output mix.

Note: Figures above are shown for an "average" or typical Russian refinery; this is considered to be a refinery in the Volga region.

– 148 –

YKS 020148

CONFIDENTIAL / DRAFT—28.09.2005

*The Balance of Product and Crude Exports*

For data summarized in this section see Table IV.F.3.

## YUKOS

During the periods of Russian government quotas on export of refined products, YUKOS typically shipped the maximum share of its refinery output to export markets allowed by the law. Thus the changing state-regulated ceilings on Russian refined product exports as a share of refinery output serve to indicate the actual level of YUKOS's exports of various categories of product during the years when quotas were in place. Gasoline, diesel, and fuel oil exports were totally banned during parts of 1999, with restrictions on gasoline exports lifted in 2000, diesel freely exported beginning in 2001, and fuel oil quotas only lifted in 2002 (with the exception of Far East Russian refineries).

One example of the official constraints on YUKOS crude exports during the period under study was the Russian government's quota on crude exports via Transneft pipeline during most of the first half of 2002, in support OPEC's campaign to bolster world prices. However, the primary obstacle to increasing YUKOS exports during most of the period under consideration has been the lack of spare capacity in the Transneft network, leading YUKOS along with other Russian companies to seek alternative (mainly rail) export routes.

The share of refined products in YUKOS's combined exports of crude and products grew from 26 percent in 1999 to 27 percent in 2002. Thus the lifting of official Russian refined product export quotas in recent years has not been accompanied by a surge in company product exports relative to crude sales. Indeed, YUKOS expects that its exports of petroleum products (excluding sales of Mazeikiu Nafta) will decrease by 3.8 percent in 2004 from 2003 levels, at the same time that its crude exports (including sales to Mazeikiu Nafta) grow by an estimated 17.3 percent year-on-year. YUKOS's continued emphasis on crude over product exports is economically rational—even in the case of relatively expensive rail shipments of crude—given the higher netbacks offered by crude sales under current world prices.

## Other Russian Companies

The share of refined products in total Russian oil exports was 28.5 percent in 2002, or slightly above the YUKOS level of 27 percent during that year, suggesting that YUKOS has recently been somewhat more successful than the average Russian company in maximizing those exports which generate the highest netbacks (i.e., crude as opposed to products).

## International Comparison

International refineries are generally located near oil product demand and/or product distribution centers. Consequently, crude oil is moved to refineries from producing regions. In areas where local crude oil supply is less than local product demand, economics dictate the choice between importing crude oil to run in local refineries or refined products to meet local demand. In most cases transportation costs dictate receiving crude oil rather than refined products.

YKS 020149

CONFIDENTIAL / DRAFT—28.09.2005

Table IV.F.3

**Maximum Allowed Exports of Refined Product Output**

(as % of refinery output)

| | Gasoline | Jet Kero | Diesel | Fuel Oil |
|---|---|---|---|---|
| **1999** | | | | |
| August | 0% | 100% | 30% | 30% |
| September | 0% | 100% | 0% | 0% |
| October | 0% | 100% | 30% | East Siberia, Far East = 10% |
| November | 0% | 100% | 30% | 10% |
| December | 10% | 100% | 40% | 10% |
| **2000** | | | | |
| January | 100% | 100% | 100% | 2% |
| February | 100% | 15% | 100% | 5% |
| March | 100% | 20% | 100% | 10% |
| April-June | 100% | 10% | 30% | Southern Russia = 30% |
| November-December | 100% | 100% | 100% | 5% |
| **2001** | | | | |
| February | 100% | 100% | 100% | 20% |
| March | 100% | 100% | 100% | 100% |
| October | 100% | 100% | 100% | 20%-29% |
| November | 100% | 100% | 100% | 25% |
| December | 100% | 100% | 100% | 25%-40% |
| **2002** | | | | |
| January | 100% | 100% | 100% | 100% |
| October-December | 100% | 100% | 100% | Only for Far East refineries |

Source: Cambridge Energy Research Associates.

– 150 –

YKS 020150