КОНФИДЕНЦИАЛЬНО

**Таблица IV.E.5.ii Инициативы по совершенствованию нефтеперерабатывающих предприятий: Доля в капиталовложениях компан**

| А. ЮКОС | 1993 г. | 1994 г. | 1995 г. | 1996 г. | 1997 г. | 1998 г. | 1999 г. | 2000 г. | 2001 г. | |
|---|---|---|---|---|---|---|---|---|---|---|
| Свойства нефти и газа и оборудование | | | | | | | 85,0% | 81,8% | 58,8% | 5 |
| Переработка нефти и связанное с ней оборудование | | | | | | | 6,2% | 6,6% | 10,7% | 1 |
| Объекты в процессе строительства | | | | | | | 2,5% | 4,1% | 15,2% | 1 |
| Прочие активы | | | | | | | 6,3% | 7,5% | 15,3% | 1 |

Источник: Годовые отчеты ЮКОСа

**В. В сравнении с другими иностранными компаниями**

Доли ежегодных вложений в имущество, станки и оборудование по подразделениям предприятий компаний, отчитывающи СФО (в процентах от общей суммы)

Группа компании Предприятия компаний в США Производство Переработка нефти/Маркетинг Переработка нефти Маркетинг

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Всего | г | гл | L | r\ | п. | L | ц | Q | г | |
| | 61% | 64% | 68% | 76% | 83% | 77% | 69% | 81% | 65% | |
| Иностранные предприятия, находящиеся в собственности компаний США | 39% | 36% | 32% | 24% | 17% | 23% | 31% | 19% | 35% | |
| Производство | 28% | 25% | 22% | 12% | 8% | 15% | 19% | 14% | 25% | |
| Переработка нефти/Маркетинг | 11% | 11% | 11% | 11% | 9% | 8% | 13% | 6% | 10% | |
| Всего | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| | 77% | 76% | 79% | 81% | 85% | 90% | 89% | 94% | 90% | |
| | 23% | 24% | 21% | 19% | 15% | 10% | 11% | 6% | 10% | |
| | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 1 |
| Подразделения, находящиеся как в США, так и на зарубежных территориях | | | | | | | | | | |
| Производство | 68% | 69% | 72% | 79% | 84% | 83% | 79% | 85% | 76% | |
| Переработка нефти/Маркетинг | 32% | 31% | 28% | 21% | 16% | 17% | 21% | 15% | 24% | |
| Всего | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 1 |

Источники: Кэмбридж Энерджи Рисерч Ассошиейтс; Министерство энергетики США, Система финансовой отчетности (СФО)

КОНФИДЕНЦИАЛЬНО

-190-

YKS 020421

**КОНФИДЕНЦИАЛЬНО**

Имеются три основных стимула программ модернизации нефтеперерабатывающих предприятий международных компаний:

- **Новые правительственные нормативные акты по качеству продукции.** Например, уменьшение содержания серы, санкционированное органами правительства, побуждает компании инвестировать в производственные мощности гидро обработки и обессеривания.
- **Изменение качества доступных поставок сырой нефти.** Например, разработки запасов тяжелой сырой нефти в Венесуэле и Мексике дает нефтепереработчикам побережья Мексиканского залива США дополнительный стимул развивать производственные мощности крекирование до кокса.
- **Изменения в структуре спроса на продукты нефтепереработки.** В течение рассматриваемого периода они имели тенденцию оказываться в США более важным стимулом, чем в Европе.

### *Стоимость переработки нефти за тонну*

Данные, кратко отраженные в этом разделе, смотри в Таблице IV.E.6.

### ЮКОС

В 2002 г., самом последнем году, за который имеются данные, ЮКОС указывал в отчетности стоимость переработки нефти за тонну, составляющую 23,58 долл. США, включая приблизительно 8 долл. США на эксплуатационные издержки, 14,60 долл. США на налоги кроме подоходного, и 0.88 долл. США на устаревание, износ и амортизацию (УИА). Это составляет 15.6 процентное увеличение по сравнению с затратами на нефтепереработку в 2001 г. — с увеличением 13,3 процента по категории эксплуатационные издержки, 15,6 процента по налогам кроме подоходного, и 50 процентов по УИА.

### В сравнении с другими иностранными компаниями

По слухам можно предположить, что международные компании расходуют на поставки минерального сырья и оплату рабочей силы больше, чем типовые российские компании, включая ЮКОС.

КОНФИДЕНЦИАЛЬНО

**Таблица IV.E.6 Стоимость переработки нефти за тонну**

(Долларов на метрическую тонну)

А. ЮКОС

| | 1993 г. | 1994 г. | 1995 г. | 1996 г. | 1997 г. | 1998 г. | 1999 г. | 2000 г. | 2001 г. | 2002 г. |
|---|---|---|---|---|---|---|---|---|---|---|
| Эксплуатационные расходы | | | | | | | 7,23 | 8,91 | 7,15 | 8,10 |

Источник: Годовые отчеты ЮКОСа

**В. В сравнении с другими иностранными компаниями**

| | 1993 г. | 1994 г. | 1995 г. | 1996 г. | 1997 г. | 1998 г. | 1999 г. | 2000 г. | 2001 г. | 2002 г. |
|---|---|---|---|---|---|---|---|---|---|---|
| *1. Компании США, участвующие в СФО* | | | | | | | | | | |
| Всего эксплуатационных затрат | | | | | | | | | | |
| Переработка нефти - количество нефти, поступающей в переработку Переработка нефти - выходная продукция нефтеперерабатывающих предприятий | 32,27 | 29,76 | 28,63 | 33,32 | 31,73 | 27,13 | 29,12 | | | |
| Переработка нефти - сбыт продукции | 31,99 | 29,9 | 28,81 | 32,97 | 31,77 | 27,59 | 29,88 | 38,12 | 39,14 | 40,69 |
| Эксплуатационные затраты, не связанные с топливом | 26,25 | 4 | 22,48 | 25,81 | 23,96 | 20,66 | 20,30 | 24,71 | 24,75 | 25,97 |
| Переработка нефти - количество нефти, поступающей в переработку Переработка нефти - выходная продукция нефтеперерабатывающих предприятий | 20,53 | 20,05 | 20,03 | 21,98 | 20,53 | 19,22 | 19,45 | | | |
| Переработка нефти - сбыт продукции | 20,35 | 20,1 | | | | | | | | |
| *2. Сверхкрупные корпорации США* | 16,71 | 7 | 20,15 | 21,75 | 20,56 | 19,54 | 19,96 | 21,27 | 22,09 | 25,20 |
| Всего эксплуатационных затрат | | | 15,73 | 17,03 | 15,50 | 14,63 | 13,56 | 13,78 | 13,97 | 16,08 |
| Переработка нефти - количество нефти, поступающей в переработку | 35,70 | 32,28 | 28,72 | 31,80 | 31,70 | 22,85 | 34,46 | | | |
| Переработка нефти - выходная продукция нефтеперерабатывающих предприятий | 32,78 | 30,64 | | | | | | | | |
| Переработка нефти - сбыт продукции | 25,73 | 22,79 | | | | | | | | |
| Эксплуатационные затраты, не связанные с | | | 28.19 | 30,49 | 30,78 | 22,85 | 30,09 | 36,73 | 43,62 | 48,55 |
| топливом | | | 20.19 | 21,36 | 21,55 | 15,55 | 21,12 | 24,40 | 26,08 | 26,63 |
| Переработка нефти - количество нефти, поступающей в переработку | 23,04 | 21,90 | 19,73 | 20,67 | 21,46 | 15,19 | 25,11 | | | |
| Переработка нефти - выходная продукция нефтеперерабатывающих предприятий | 21,1 | 20,7 | | | | | | | | |
| Переработка нефти - сбыт продукции | 5 | 8 | | | | | | | | |
| *3. Крупные коопоации США* | | | 19,36 | 19,81 | 20,84 | 15,19 | 21,93 | 19,33 | 21,26 | 29,35 |
| Всего эксплуатационных затрат | | | 13,88 | 13,88 | 14,59 | 10,33 | 15,40 | 12,84 | 12,71 | 16,10 |
| Переработка нефти - количество нефти, поступающей в переработку Переработка нефти - выходная продукция нефтеперерабатывающих предприятий | 35,59 | 32,58 | 31,47 | 28,20 | 23,03 | 27,97 | 30,68 | | | |
| Переработка нефти - сбыт продукции | 36,97 | 34,58 | | | | | | | | |
| Эксплуатационные затраты, не связанные с топливом | 31,89 | 29,28 | | | | | | | | |
| | | | 33,45 | 29,19 | 24,73 | 28,83 | 32,85 | 44,74 | 44,24 | 44,76 |
| Переработка нефти - количество нефти, поступающей в переработку | 24,17 | 22,50 | 24,91 | 21,18 | 16,16 | 21,79 | 21,38 | 33,50 | 29,14 | 35,76 |
| Переработка нефти - выходной продукции нефтеперерабатывающих предприятий | 25,10 | 23,88 | | | | | | | | |
| Переработка нефти - сбыт продукции | 21,65 | 20,22 | | | | | | | | |
| Источник: Служба энергетической информации, Форма EIA-28 отчетности). | | | 26,48 | 21,92 | 17,35 | 22,45 | 22,89 | 28,22 | 31,54 | 32,48 |
| | | | 20,91 | 17,80 | 13,05 | 17,07 | 17,08 | 21,12 | 20,78 | 25,95 |

(Система финансовой

КОНФИДЕНЦИАЛЬНО

-193-

YKS 020424

**КОНФИДЕНЦИАЛЬНО**

## F. Реализация нефтепродуктов и экспорт

*Краткое содержание*

- **Экспортные каналы реализации продукции.** ЮКОС экспортирует свои нефтепродукты на европейские рынки, за исключением небольшого потока, направленного на азиатские рынки. Как характер, так и объем экспортируемой ЮКОСом продукции типичны для российских компаний, в то время как деятельность международных компаний по экспорту продукции характеризуется меньшими объемами и более глобальным размахом.
- **Ассортимент продукции, направляемой на экспортные рынки.** Бензин и мазут занимают все возрастающую долю в экспорте нефтепродуктов в последние годы в случае как ЮКОСа, так и российской нефтяной промышленности в целом, в то время как сравнения с западными компаниями в этой категории имеют меньший смысл, поскольку в рассматриваемый период как Северная Америка, так и Западная Европа были нетто-импортерами нефтепродуктов во всех случаях, за исключением бензина.
- **Транспортные решения для экспорта продукции.** Зависимость ЮКОСа от железной дороги в отношении экспорта большей части своей продукции вполне типична для российских компаний, но выглядит крайне необычно в сравнении со стандартным подходом международных компаний (которые полагаются на трубопровод, обеспечивающий более выгодные условия отгрузки, в отношении подавляющей части экспорта продукции по суше) и отражает внутриматериковую географию расположения многих российских НПЗ.
- **Выручка за тонну для основных рынков.** Выручка ЮКОСа за тонну нефтепродуктов, поставляемых на экспорт, типична для России и ниже получаемой от экспорта сырой нефти из-за большой доли относительно дешевого мазута в общем итоге.
- **Соотношение экспорта продукции и сырой нефти.** ЮКОС достиг в своем экспорте относительной большей доли сырой нефти по отношению к продукции по сравнению со средним значением для российской промышленности (73 процента в сравнении с 71,5 процента в 2002 г.). Это является экономически оправданным - даже в случае относительно дорогой отгрузки сырой нефти по железной дороге, - учитывая повышенную чистую выручку, получаемую от экспорта российской сырой нефти при нынешних мировых ценах.

*Экспортные каналы реализации продукции*

### ЮКОС

ЮКОС экспортирует большую часть своих нефтепродуктов на европейские рынки - со своих НПЗ в Самаре и от Мажейкю - при меньших экспортных потоках, направленных на азиатские рынки с НПЗ в Ачинске и Ангарске. В то время как завод Мажейкю находится близко к западноевропейские рынкам (и является единственным НПЗ в прибалтийских республиках), а заводы в Самаре могут рентабельно экспортировать некоторые из своих продуктов на европейские рынки по трубопроводу, равно как и по железной дороге, заводы ЮКОСа в Ачинске и Ангарске расположены слишком далеко на востоке России, чтобы принять активное участие в экспорте на основные зарубежные рынки сбыта России (в то время как их полная зависимость от железной дороги в отношении выхода на азиатские рынки снижает чистую выручку).

**КОНФИДЕНЦИАЛЬНО**

### Другие российские компании

Европейские рынки являются также основными экспортными каналами реализации продукции в случае большинства других российских нефтеперерабатывающих предприятий. В целом, ЮКОС является типичной российской нефтяной компанией в плане доли нефтепродуктов, которую он экспортирует. В 2003 г. ЮКОС направил на экспорт 38,8 процентов своей продукции в сравнении с общим российским экспортом, составившим 39,5 процента от объема нефтепереработки в стране.

### В сравнении с другими иностранными компаниями

Международные компании, как правило, экспортируют меньшие объемы продукции по сравнению с российскими компаниями. В той степени, в которой международные компании занимаются экспортом продукции, их рынки, как правило, характеризуются большим разнообразием, чем рынки российских компаний, отражая глобальный размах деятельности международных компаний.

### *Ассортимент продукции, направляемой на экспортные рынки*

В отношении данных, подытоженных в данном разделе, см. табл. IV.F.1.

### ЮКОС

За период 1999-2002 гг. наблюдался значительный рост долей как мазута, так и бензина в экспортном ассортименте нефтепродукции компании (достигших 45 процентов и 7 процентов от общего значения соответственно в 2002 г.), в то время как доля дизтоплива резко уменьшилась (с приблизительно 64 процентов до 46 процентов).

### Другие российские компании

Как и в случае ЮКОСа, экспорт бензина и мазута фигурировал во все возрастающей пропорции в суммарном экспорте российской продукции в 1999-2002 гг. Увеличение экспорта продукции российских компаний отражает несоответствие, наблюдающееся в последние годы между ростом добычи сырой нефти и объемов нефтепереработки, с одной стороны, и относительно ограниченным внутренним спросом на российском рынке, с другой стороны.

### В сравнении с другими иностранными компаниями

Относительная маловажность экспорта нефтепродуктов в случае международных компаний может быть проиллюстрирована тем фактом, что как Северная Америка, так и Западная Европа были *нетю-импортерсгми* нефтепродуктов во всех случаях, за исключением бензина (как отмечено выше, в целом нефтепераработчики в Западной Европе повысили свои продажи бензина на рынки США под влиянием спада местного спроса), в то время как Россия была нетто-экспортером во всех основных категориях продукции.

КОНФИДЕНЦИАЛЬНО

**Таблица IV.F.1**
**Часть I**
**Ассортимент продукции, направляемой на экспортные рынки**
**(в миллионах метрических тонн или как указано)**

| А. ЮКОС | | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Продукт Бензин | | | | | | | | 0,10 | 0,43 | 0 |
| | Процент от суммы | | | | | | | 1,6% | 6,7% | 0, |
| Дизтопливо | | | | | | | | 3,91 | 3,30 | 4 |
| | Процент от суммы | | | | | | | 64,4% | 51,5% | 46, |
| Мазут | | | | | | | | 1,90 | 2,58 | 3 |
| | Процент от суммы | | | | | | | 31,3% | 40,2% | 43, |
| Другое | | | | | | | | 0,14 | 0,08 | 0 |
| | Процент от суммы | | | | | | | 2,3% | 1,2% | 0, |
| Итого | | | | | | | | 6,07 | 6,41 | 8 |

Источник: ЮКОС

| **В. Другие российские нефтяные компании** | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 20 |
|---|---|---|---|---|---|---|---|---|---|
| Российская нефтяная промышленность | 47,4 | 43,4 | 45,4 | 56,6 | 60,6 | 53,8 | 50,8 | 61,9 | 7 |
| Бензин | 2,20 | 1,10 | 2,50 | 3,24 | 4,97 | 2,81 | 1,91 | 4,19 | 5 |
| Процент от суммы | 4,6% | 2,5% | 5,5% | 5,7% | 8,2% | 5,2% | 3,8% | 6,8% | 7,1 |
| Дизтопливо | 11,3 | 15,8 | 19,5 | 24,0 | 23,3 | 24,3 | 22,5 | 23,9 | 26 |
| Процент от суммы | 23,8% | 36,4% | 43,0% | 42,3% | 38,4% | 45,2% | 44,2% | 38,7% | 36,7 |
| Мазут | 27,5 | 25,0 | 22,6 | 25,1 | 27,6 | 21,6 | 22,3 | 28,3 | 35 |
| Процент от суммы | 58,0% | 57,6% | 49,8% | 44,4% | 45,5% | 40,1% | 43,8% | 45,7% | 50,1 |
| Другое | 6,4 | 1,5 | 0,8 | 4,3 | 4,8 | 5,1 | 4,1 | 5,5 | 4 |
| Процент от суммы | 13,5% | 3,5% | 1,8% | 7,6% | 7,9% | 9,6% | 8,2% | 8,9% | 6,1 |
| Среднее значение (ЛУКОЙЛ, Сибнефть, Сургутнефтегаз 1ТНК) | | | | | | | | | |
| Бензин | | | | | | | 0,27 | 0,62 | 0, |
| Процент от суммы | | | | | | | 6% | 12% | 10 |
| Дизтопливо | | | | | | | 1,96 | 2,13 | 2, |
| Процент от суммы | | | | | | | 48% | 41% | 41 |
| Мазут | | | | | | | 2,31 | 1,85 | 3, |
| Процент от суммы | | | | | | | 42% | 30% | 46 |
| Другое | | | | | | | 0,22 | 1,46 | 0, |
| Процент от суммы | | | | | | | 4% | 17% | 3 |
| Итого | | | | | | | 4,77 | 6,06 | 7, |

Источник: КЭРА, ЮКОС

Таблица IV F 1

Часть II

[illegible]

(в миллионах метрических тонн или как указано)

C. В сравнении с другими иностранными компаниями

| 1. Объемы | 1992 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| США | | | | | | | | | | |
| Бензин | 4,5 | 4,2 | 4,5 | 4,5 | 5,9 | 5,4 | 4,8 | 6,2 | 5,7 | 5,3 |
| Дизтопливо | 13,4 | 11,4 | 9,0 | 9,3 | 7,4 | 6,1 | 7,9 | 8,5 | 5,8 | 5,5 |
| Мазут | 6,9 | 7,0 | 7,6 | 5,7 | 6,7 | 7,7 | 7,2 | 7,0 | 10,7 | 9,9 |
| Другое | 18,3 | 17,7 | 15,7 | 21,7 | 22,2 | 20,4 | 19,2 | 24,4 | 23,7 | 25,1 |
| Итого экспорт | 43,2 | 40,3 | 40,8 | 41,2 | 42,3 | 39,6 | 39,1 | 40,8 | 45,5 | 46,4 |
| Западная Европа | | | | | | | | | | |
| Бензин | 40,2 | 43,2 | 41,2 | 42,9 | 44,5 | 46,8 | 40,2 | 47,7 | 40,2 | н данны |
| Дизтопливо | 59,7 | 53,2 | 56,8 | 60,0 | 62,2 | 64,1 | 62,2 | 62,3 | 64,3 | н данны |
| Мазут | 50,7 | 44,8 | 38,0 | 40,8 | 42,8 | 44,3 | 38,7 | 44,8 | 42,7 | н данны |
| Другое | 42,6 | 47,1 | 49,0 | 51,5 | 53,2 | 50,9 | 52,5 | 55,7 | 55,2 | н данны |
| Итого экспорт | 193,2 | 193,3 | 185,0 | 190,2 | 202,8 | 205,8 | 199,5 | 210,5 | 208,3 | н данны |

| 2. Проценты от суммы | 1993 | 1994 | 1995 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| США | | | | | | | | | | |
| Бензин | 10% | 10% | 11% | 11% | 14% | 14% | 12% | 13% | 13% | 12 |
| Дизтопливо | 31% | 28% | 22% | 22% | 10% | 15% | 20% | 18% | 13% | 12 |
| Мазут | 16% | 17% | 19% | 14% | 16% | 20% | 19% | 17% | 21% | 21 |
| Другое | 42% | 44% | 46% | 53% | 53% | 52% | 49% | 52% | 51% | 55 |
| Итого экспорт | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100 не |
| Западная Европа | | | | | | | | | | |
| Бензин | 21% | 22% | 22% | 22% | 22% | 23% | 23% | 23% | 22% | данны не |
| Дизтопливо | 31% | 30% | 31% | 31% | 31% | 31% | 31% | 30% | 31% | данны не |
| Мазут | 26% | 23% | 21% | 21% | 21% | 22% | 19% | 21% | 20% | данны не |
| Другое | 22% | 24% | 26% | 26% | 26% | 25% | 26% | 26% | 26% | данны нет |
| Итого экспорт | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | данны |

| 3. Чистый экспорт (Экспорт минус импорт) | 1993 | | 1995 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Соединенные Штаты ("—" означает импорт) | | | | | | | | | | |
| Бензин | 6,1 | -11,1 | -6,9 | -9,9 | -7,4 | -8,0 | -11,8 | -12,1 | -13,7 | -16 |
| Дизтопливо | 4,4 | 1,5 | -0,5 | -2,0 | -3,7 | -4,2 | -4,2 | -6,0 | -11,0 | -7 |
| Мазут | -13,7 | 10,4 | -2,8 | -8,0 | 4,1 | -7,5 | -5,0 | -11,7 | -5,7 | -3 |
| Другое | -1,3 | -4,1 | -1,2 | -1,9 | 2,9 | -7,4 | -8,4 | -8,0 | -5,8 | -1 |
| Итого экспорт | 10,7 | 26,0 | 11,4 | -21,8 | 18,1 | -27,1 | -30,3 | -27,8 | -36,3 | -29 |
| Западная Европа ("—" означает импорт) | | | | | | | | | | |
| Бензин | 9,9 | 14,9 | 12,5 | 15,3 | 18,1 | 15,6 | 15,7 | 13,1 | 14,7 | не данны |
| Дизтопливо | -4,4 | 0,2 | 4,2 | 11,6 | 7,8 | -9,2 | -12,9 | -12,5 | -21,4 | не данны |
| Мазут | 2,5 | 3,5 | 2,0 | | 0,0 | 1,1 | -3,7 | 1,7 | -1,7 | не данны |
| Другое | -22,1 | 20,8 | -17,5 | -15,3 | -20,1 | 22,8 | 25,2 | 29,8 | -31,2 | не данны |
| Итого экспорт | 15,3 | -9,3 | -19,2 | -18,5 | -11,8 | 14,7 | -26,0 | -20,9 | -30,2 | не данны |

YKS 020428

КОНФИДЕНЦИАЛЬНО

-198-

YKS 020429

**КОНФИДЕНЦИАЛЬНО**

*Транспортные решения для экспорта продукции*

## ЮКОС

ЮКОС традиционно направлял на экспорт 80 процентов своей продукции по железной дороге и 20 процентов - по трубопроводу. Весь экспорт продукции по трубопроводу идет на европейские рынки (в частности, самарские НПЗ ЮКОСа имеют определенный доступ к трубопроводам), в то время как ЮКОС всецело зависит от железной дороги для экспорта продукции на азиатские рынки. В 2003 г. ЮКОС направил на экспорт 20 т продукции по железной дороге и 5 т по трубопроводу. ЮКОС экспортирует почти 100 процентов своего дизтоплива по трубопроводу и планирует повышать долю всех своих нефтепродуктов, экспортируемых по трубопроводу, ввиду большей экономической привлекательности трубопроводного экспорта (зависящего, однако, от деятельности Транснефтепродукта - государственного предприятия, управляющего трубопроводной системой транспорта нефтепродуктов). (См. иллюстрацию IV.F.1: Трубопроводная сеть для транспорта нефтепродуктов в России (20411-13).)

Основные объекты инвестиционной деятельности ЮКОСа по созданию новых мощностей для экспорта нефтепродуктов находятся в Новороссийске, где финансируется строительство нового резервуара для мазута емкостью 2 т, Феодосии, где запланирован еще один резервуар для мазута на 2 т, и Кавказ, где он участвует в совместном проекте с другой российской компанией по расширению пропускной способности. ЮКОС также изучает возможность строительства нового терминала для нефтепродуктов в порту Владивостока на Дальнем Востоке. В отличие от различных других российских нефтяных компаний ЮКОС в настоящий момент не планирует инвестиции в строительство новых мощностей для экспорта нефтепродуктов на северо-западе (балтийский регион), где, по его мнению, достаточно уже имеющейся инфраструктуры.

## Другие российские компании

Зависимость ЮКОСа от железной дороги для поставок большей части своей продукции на экспортные рынки вполне типична для российской ситуации. Российские компании в целом были вынуждены полагаться на экспортные решения, которые характеризуются меньшей рентабельностью, чем трубопровод, потому что транспортная сеть страны все еще, по существу, остается порождением советской эпохи, когда коммерческие критерии играли, в лучшем случае, второстепенную роль при принятии решений об инвестициях в инфраструктуру. В то же самое время, однако, различные другие российские гиганты зашли дальше ЮКОСа в инвестировании строительства новых объектов транспортной инфраструктуры для нефтепродуктов (в первую очередь ЛУКОЙЛ, который построил новый экспортный терминал для нефтепродуктов и сырой нефти в Высоцке под Санкт-Петербургом), или заявлениях о планах такой деятельности (напр., ТНК-БП, Сургутнефтегаз и Роснефть также продемонстрировали свой интерес к строительству новых экспортных мощностей для нефтепродукции в Ленинградской области).

## В сравнении с другими иностранными компаниями

НПЗ международных компаний, как правило, расположены ближе к побережью и экспортным терминалам, чем это имеет место в случае российских НПЗ, и поэтому водный транспорт обеспечивает сравнительно большую долю экспорта международных компаний. В той степени, в которой международные компании вообще хоть как-то используют наземные маршруты для экспорта продукции, трубопроводы обеспечивают подавляющую часть такого транспорта, что прямо противоположно российскому случаю.

**КОНФИДЕНЦИАЛЬНО**

### *Выручка за тонну для основных экспортных позиций*

В отношении данных, подытоженных в данном разделе, см. табл. IV.F.2.

### ЮКОС

В 2002 г. (последний год, для которого имеются данные) ЮКОС показал выручку от экспорта нефтепродуктов в размере 2,289 млрд. долл. США от продажи 12,3 т на международные рынки, что эквивалентно приблизительно 186 долл. США за тонну.

### Другие российские компании

**В** целом выручка за тонну основных продуктов за период 1993-2003 гг. изменялась в диапазоне от минимума в 75,80 долл. США за тонну (1998 г.) до максимума в 180,70 долл. США за тонну (2003 г.).

За период с января 1996 г. до декабря 2003 г. средняя чистая выручка от экспорта нефтепродуктов России в дальнее зарубежье изменялась в следующих в пределах (чистая выручка определяется как экспортная цена минус транспортные издержки, экспортные налоги и другие выплаты, внутренние налоги (НДС) и закупочная стоимость сырой нефти):

- Бензин: от 60,60 долл. США за тонну (декабрь 2001 г.) до 262,10 долл. США за тонну (март 2000 г.)
- Дизтопливо: от 36,20 долл. США за тонну (март 1998 г.) до 205,20 долл. США за тонну (сентябрь 2000 г.)
- Мазут: от минус 28,90 долл. США за тонну (март 1998 г.) до 79,20 долл. США за тонну (март 2000 г.)

Учитывая большую долю мазута в общем ассортименте российского экспорта нефтепродуктов, средняя чистая выручка от экспорта продукции в рассматриваемый период оказалась меньше, чем в случае экспорта сырой нефти.

КОНФИДЕНЦИАЛЬНО

**Таблица IV.F.2 Изменение выручки за тонну с течением времени для основных экспортных пози**

(Доллары за тонну)

| **Российская нефтяная промышленность** | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 |
|---|---|---|---|---|---|---|
| *1. Бензин (А-76)* | | | | | | |
| Отпускная цена отечественным потребителям Международная цена (Северо-западная | | | | 155,3 | 152,3 | 106,8 |
| Европа) Издержки на транспортировку (железнодорожные, портовые сборы и фрахт) | | | | 176,4 | 201,4 | 140,0 |
| Экспортные налоги, пошлины, сборы | | | | 53,2 | 55,7 | 42,2 |
| Внутренние налоги (НДС, налог на горюче-смазочные материалы, акциз) | | | | 6,8 | 0,2 | 0,2 |
| | | | | 0,1 | 104,5 | 70,0 |
| Чистая выручка от международных продаж (минус закупочная стоимость сырой нефти) | | | | 98,9 | 128,9 | 86,6 |
| Чистая прибыль от экспорта в сравнении с отечественными продажами (исключая налоги) | | | | -12,3 | 21,0 | 12,0 |
| *2. Дизтопливо* | | | | | | |
| Отпускная цена отечественным потребителям | | | | 143,3 | 159,7 | 105,4 |
| Международная цена (Северо-западная Европа) | | | | 182,7 | 158,8 | 114,6 |
| Средняя цена при экспорте в дальнее зарубежье | 167 | 150 | 87 | 167,0 | 150,0 | 87,0 |
| Издержки на транспортировку (железнодорожные, портовые сборы и фрахт) | | | | 53,2 | 55,7 | 42,1 |
| Экспортные налоги, пошлины, сборы | | | | 6,8 | 0,2 | 0,2 |
| Внутренние налоги (НДС, налог на горюче-смазочные материалы, акциз) | | | | 38,5 | 42,9 | 28,3 |
| Чистая выручка от международных продаж (минус закупочная стоимость сырой нефти) | | | | 97,6 | 78,4 | 54,8 |
| Чистая прибыль от экспорта в сравнении с отечественными продажами (исключая налоги) | | | | 44,5 | 13,9 | 16,3 |
| *3. Мазут* | | | | | | |
| Отпускная цена отечественным потребителям | | | | 66,4 | 76,6 | 48,7 |
| Международная цена (Северо-западная Европа) | | | | 104,6 | 84,6 | 59,1 |
| Средняя цена при экспорте в дальнее зарубежье | 85 | 74 | 41 | 85 | 74 | 41 |
| Издержки на транспортировку (железнодорожные, портовые сборы и фрахт) | | | | 53,2 | 55,7 | 42,0 |
| Экспортные налоги, пошлины, сборы | | | | 6,8 | 0,2 | 0,2 |
| Внутренние налоги (НДС) | | | | 14,3 | 16,5 | 10,5 |
| Чистая выручка от международных продаж (минус закупочная стоимость сырой нефти) | | | | 11,2 | -2,7 | -4,3 |

весовых коэффициентов каждому

продукту типичного, российского НПЗ;

рассматрива

| | 1996 | 1997 | 1998 |
|---|---|---|---|
| | 64.2 | 91,4 | 83,5 |
| Чистая прибыль от экспорта в сравнении с отечественными | [illegible] | [illegible] | [illegible] |

| продажами {исключая налоги) | 19,1 | -3,6 | -0,3 |
| --- | --- | --- | --- |

Примечание: Закупочная стоимость сырой нефти учитывается с присвоением соответствии с его долей в ассортименте выпуска НПЗ.

Примечание: Иллюстрации, приведенные выше, показаны для "среднего", или Приволжье.

Цена мазута на внутреннем рынке (в процентах от международной)

Цена дизтоплива на внутреннем рынке (в процентах от международной) ~ [201]

Цена бензина на внутреннем рынке (в процентах от международной)

I
o
I

YKS 020434

**КОНФИДЕНЦИАЛЬНО**

### *Соотношение экспорта продукции и сырой нефти*

В отношении данных, подытоженных в данном разделе, см. табл. IV.F.3.

### ЮКОС

В периоды действия квот российского правительства на экспорт нефтепродуктов ЮКОС в типичном случае отгружал максимальную разрешенную законодательством долю объёма выпуска своих НПЗ на экспортные рынки. Таким образом, изменяемые путем государственного регулирования потолки экспорта российских нефтепродуктов, задаваемые в виде доли объёма выпуска НПЗ, могут использоваться для определения фактического уровня экспорта ЮКОСом различных категорий продукции в годы действия квот. Экспорт бензина, дизтоплива и мазута был полностью запрещен в отдельные периоды 1999 г.; при снятии ограничений на экспорт бензина в 2000 г. дизтопливо можно было свободно направлять на экспорт начиная с 2001 г., а квоты на мазут были сняты только в 2002 г. (за исключением российских НПЗ на Дальнем Востоке).

В качестве одного примера ограничений, накладываемых официальными нормами на экспорт сырой нефти ЮКОСа в рассматриваемый период, можно привести квоту на экспорт сырой нефти по трубопроводу Транснефти, установленную российским правительством на протяжении почти всей первой половины 2002 г. в плане поддержки мероприятий ОПЕКа по укреплению мировых цен. Однако основным препятствием увеличения экспорта ЮКОСа на протяжении почти всего рассматриваемого периода явилось отсутствие резервных мощностей в сети Транснефти, что побудило ЮКОС, наряду с другими российскими компаниями, начать поиск альтернативных (главным образом железнодорожных) экспортных маршрутов.

Доля нефтепродуктов в суммарном экспорте сырой нефти и продукции ЮКОСа возросла с 26 процентов в 1999 г. до 27 процентов в 2002 г. Таким образом, снятие официальных квот на экспорт российских нефтепродуктов в последние годы не вызвало всплеска экспорта продукции компании по сравнению с ее продажами сырой нефти. Более того, ЮКОС ожидает, что его экспорт продуктов нефтепереработки (исключая продажи со стороны Мажейкю Нафта) понизятся на 3,8 процента в 2004 г. от уровня 2003 г. одновременно с увеличением экспорта сырой нефти (включая продажи концерну "Мажейкю Нафта"), как ожидается, на 17,3 процента в годовом исчислении. Продолжающийся упор ЮКОСа на экспорт сырой нефти за счет продукции является экономически оправданным—даже в случае относительно дорогой отгрузки сырой нефти по железной дороге,— учитывая повышенную чистую выручку, получаемую от продажи российской сырой нефти по нынешним мировым ценам.

### Другие российские компании

Доля нефтепродуктов в совокупности российского экспорта углеводородов составила 28,5 процентов в 2002 г., или несколько выше уровня ЮКОСа в 27 процентов в том году, свидетельствуя, что ЮКОС в последнее время постиг, в какой-то мере, более высоких показателей, чем средняя российская компания, в плане максимизации тех экспортных позиций, которые обеспечивают наибольшую чистую выручку (т.е. сырой нефти в противоположность нефтепродуктам).

### В сравнении с другими иностранными компаниями

Международные НПЗ, вообще говоря, расположены неподалеку от центров спроса на нефтепродукты и (или) центров распространения продукции. Как результат, сырая нефть подается на НПЗ из добывающих регионов. В районах, где предложение сырой нефти на местном уровне не

КОНФИДЕНЦИАЛЬНО

обеспечивает местного спроса на нефтепродукты, экономические соображения предписывают импорт сырой нефти для переработки на местных НПЗ или, альтернативно, нефтепродуктов для обеспечения местного спроса. В большинстве случаев транспортные издержки предписывают выбор в пользу сырой нефти, а не нефтепродуктов.

**КОНФИДЕНЦИАЛЬНО**

Таблица IV.F.3

**Максимально разрешенный экспорт из объема выпуска нефтепродуктов**

(в процентах от объёма выпуска НПЗ)

| | Бензин | Авиакеросин | Дизтопливо | Мазут |
|---|---|---|---|---|
| **1999 г.** | | | | |
| Август | 0% | 100% | 30% | 30% |
| Сентябрь | 0% | 100% | 0% | 0% Восточная Сибирь, Дальний Восток = 10% |
| Октябрь | 0% | 100% | 30% | |
| Ноябрь | 0% | 100% | 30% | 10% |
| Декабрь | 10% | 100% | 40% | 10% |
| **2000 г.** | | | | |
| Январь | 100% | 100% | 100% | 2% |
| Февраль | 100% | 15% | 100% | 5% |
| Март | 100% | 20% | 100% | 10% |
| Апрель-июнь | 100% | 10% | 30% | Юг России = 30% |
| Ноябрь-декабрь | 100% | 100% | 100% | 5% |
| **2001 г.** | | | | |
| Февраль | 100% | 100% | 100% | 20% |
| Март | 100% | 100% | 100% | 100% |
| Октябрь | 100% | 100% | 100% | 20%-29% |
| Ноябрь | 100% | 100% | 100% | 25% |
| Декабрь | 100% | 100% | 100% | 25%-40% |
| **2002 г.** | | | | |
| Январь | 100% | 100% | 100% | 100% Только для дальневосточных НПЗ |
| Октябрь-декабрь | 100% | 100% | 100% | |

Источник: Кембридж Энерджи Рисеч Ассошиейтс.

## G. Розничные продажи

*Краткое содержание*

- **Местонахождение розничных пунктов.** После приватизации ЮКОС вывел свою розничную торговлю далеко за пределы своей первоначальной базы на западе России путем приобретения дополнительных торговых сетей на юго- и северо-западе России, равно как и в Западной и Восточной Сибири. Другие российские компании за этот период также, как правило, расширили зону охвата своей торговли. Международные

**КОНФИДЕНЦИАЛЬНО**

компании, наоборот, как правило, сужали сферу своего присутствия на розничном рынке.

- **Характеристики розничных пунктов.** Средний оборот розничного пункта приблизился к уровню международных компаний в рассматриваемый период, и ЮКОС также развернул кампанию по диверсификации деятельности розничных пунктов, более чем в три раза увеличив число пунктов, совмещающих автозаправочную станцию с магазином товаров повседневного спроса, в период между 2001 и 2003 гг., в то же время также существенно расширив количество пунктов, работающих на основе договора франшизы. Это соответствовало общероссийской тенденции, но ЮКОС все еще отстает от международной нормы в этом плане.
- **Доля рынка и масштаб розничной торговли.** Уменьшение доли ЮКОСа на рынке в Самарской области с около 100 процентов до 40 процентов на настоящий момент было более чем компенсировано возросшими продажами ЮКОСа в других регионах (включая приблизительно 10-процентную долю московского рынка), в то время как бензин (особенно высокооктановый) обеспечил возросшую долю в общем объеме розничных продаж всех нефтепродуктов в последние годы.
- **Издержки розничного сбыта на тонну.** ЮКОС добился существенного понижения издержек розничной реализации путем реструктуризации активов после приватизации (закрыв резервуарные парки и заправочные станции с относительно низким оборотом), но транспортные издержки в основном остаются вне сферы влияния ЮКОСа, и это мешает компании в ее усилиях ликвидировать отставание от международных компаний в плане итоговых маркетинговых издержек на тонну (международные компании в типичном случае имеют возможность выбирать между проставщиками транспортных услуг путем организации подрядных торгов).

### *Расположение розничных пунктов*

См. иллюстрацию IV.G.1: Регионы торговой деятельности ЮКОСа в России (40505-19) в отношении обзора географии деятельности ЮКОСа по транспортировке и сбыту нефти.

### ЮКОС

Сеть заправочных станций компании насчитывала в общем 1 158 пунктов в 2003 г. (с приростом в 19 процентов от этого количества в 2001 г.).

На период 1998-2003 гг. пришелся всплеск географической экспансии розничной торговли, по мере того как компания увеличила число дочерних розничных предприятий с 9, сконцентрированных исключительно на западе России, до итогового количества 26 к концу 2003 г., включая дополнительные сети на юго- и северо-западе России и новые розничные дистрибьюторские системы в Западной и Восточной Сибири. Направление географической экспансии ЮКОСа определялось близостью к нефтеперерабатывающим мощностям и хранилищам в собственности компании и к распределительным сетям, равно как и коммерческим потенциалом местных рынков сбыта продукции. В целом стратегия ЮКОСа заключается в расширении своей розничной сети за пределы первоначального (в основном насыщенного) рынка на юге европейской части России с охватом двух специфических ключевых рыночных сегментов в различных районах России:

- Основные населенные пункты, в которых жители имеют повышенные уровни свободных средств и которые характеризуются большей концентрацией частных автомобилей.

**КОНФИДЕНЦИАЛЬНО**

- Ключевые точки вдоль основных транспортных магистралей для обеспечения возрастающего спроса на транспортное топливо, используемое при перевозках на большие расстояния (в первую очередь автомашинами на дизтопливе и междугородним транспортом).

## Другие российские компании

Другие вертикально интегрированные российские компании также, вообще говоря, вышли за пределы своих первоначальных маркетинговых зон. ЛУКОЙЛ является безусловным лидером с точки зрения различной географической расположенности своих точек розничной торговли (с крупной долей своих бензозаправочных станций в США и других странах в дополнение к России).

## В сравнении с другими иностранными компаниями

В отличие от тенденции российских компаний расширять свою географическую базу в рассматриваемый период международные компании, скорее, предпочитали сдать позиции на национальном уровне, чтобы сконцентрировать усилия на региональных рынках, на которых компании могут реализовать свои преимущества по отношению к конкурентам в плане транспорта и поставок.

### *Характеристики розничных пунктов*

В отношении данных, подытоженных в данном разделе, см. табл. IV.G. 1.

## ЮКОС

- **Оборот пункта.** Средний оборот ЮКОСа в расчете на пункт возрос с 1 300 тонн в 2000 г. до 2 109 тонн в 2003 г. (на 62 процента).
- **Другие виды деятельности.** ЮКОС в последние годы все больше средств инвестировал в расширение сопутствующих видов деятельности на своих бензозаправочных станциях в дополнение к продажам бензина и дизтоплива. Количество станций ЮКОСа, которые включают в себя магазины товаров повседневного спроса, возросло с 134 в 2001 г. до 430 в 2003 г. Спектр услуг, предлагаемых станциями ЮКОСа, также стабильно расширялся - с первоначального акцента на магазины товаров повседневного спроса, мытье автомобилей, накачивание шин, и заправку радиаторов, на более широкий набор услуг к 2003 г., включающий кафе, шиномонтаж, предоставление доступа в Интернет и банкоматы.
- **Формы собственности.** Количество станций ЮКОСа, работающих на основе договора франшизы, возросло с 16 в 2000 г., когда первый проект франшизы был запущен в г. Красноярске, до 108 в 11 различных регионах в 2003 г.

## Другие российские компании

Согласно неофициальным источникам на местах, типичная практика ЮКОСа, имевшая место в последние годы и направленная на увеличение оборота станций, доли станций с направлениями деятельности, не связанной с нефтью или газом, и предоставление станций в собственность и (или) в управление третьим лицам, отражала общую российскую тенденцию.

**КОНФИДЕНЦИАЛЬНО**

## В сравнении с другими иностранными компаниями

Примечательно, что ЮКОС почти ликвидировал отставание от международных компаний с точки зрения оборота в расчете на станцию, судя по случаю США (где оборот в расчете на станцию в 2003 г. составлял около 2 300 тонн в год, по сравнению с 2 100 тоннами в случае ЮКОСа). Однако ЮКОС все еще сильно отличается от международной нормы как с точки зрения доли станций, занимающихся как связанной, так и не связанной с нефтью деятельностью (в случае запада станции, которые занимаются только продажей нефтепродуктов, являются все в большей степени исключением), так и с точки зрения доли станций, находящихся в собственности и (или) управлении третьих сторон (большинство станций на западе попадают в эту категорию).

КОНФИДЕНЦИАЛЬНО

**Таблица IV.G.1 Средний оборот в расчете на станцию**

(тысячи тонн)

| **А. ЮКОС** | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|
| Тонны/год/станции | | | | | | | | |
| **В. В сравнении с другими иностранными компаниями** | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
| *Промышленность США* | | | | | | | | |
| *Оборот розничной точки:* | | | | | | | | |
| Тонны/год/точка | 1,553 | 1,615 | 1,717 | 1,792 | 1,839 | 1,948 | 2,012 | 2,081 |
| *Ведущие энергетические компании США (FRS Companies)* | | | | | | | | |
| *Стоимость реализации (условия продажи продукции):* | | | | | | | | |
| Доллары/тонна | 17,90 | 14,69 | 14,34 | 14,93 | 14,43 | 11,62 | 11,64 | 11,22 |
| *Супергиганты США* | | | | | | | | |
| *Стоимость реализации (условия продажи продукции):* | | | | | | | | |
| Доллары/тонна | 17,64 | 14,70 | 12,76 | 11,99 | 12,45 | 12,50 | 17,66 | 13.44 |
| *Гиганты США* | | | | | | | | |
| *Стоимость реализации (условия продажи продукции):* | | | | | | | | |
| Доллары/тонна | 13,49 | 14,90 | 15,27 | 14,46 | 14,52 | 12,04 | 14,66 | 16,33 |

Источники: Кембридж Энерджи Рисеч Ассошиейтс

**КОНФИДЕНЦИАЛЬНО**

### *Доля рынка и масштаб розничной торговли*

В отношении данных, подытоженных в данном разделе, см. табл. IV.G.2.

### ЮКОС

Основной рынок сбыта ЮКОСа находится, разумеется, в окрестностях его НПЗ, но более удаленные рынки приобрели дополнительную значимость, обеспечивая определенную долю суммарных продаж в некоторых (если не во всех) случаях. Доля ЮКОСа на самарском рынке упала с приблизительно 100 процентов первоначально до 40 процентов на сегодняшний день, но компания не стремится отвоевать его назад, потому что сильная конкуренция между поставщиками обусловливает относительно низкие розничные цены и, соответственно, низкую прибыль с продаж. Потеря ЮКОСом его доли на самарском рынке была компенсирована в некоторой степени увеличением доли самарских заводов на рынке более западных регионов, где розничные цены и прибыль, как правило, оказываются выше, учитывая относительно большую удаленность этих рынков от НПЗ и более низкий уровень конкуренции между поставщиками. Самарские заводы также приобрели приблизительно 10-процентную долю московского рынка и заправочные станции ЮКОСа представляют собой сейчас единую самую большую сеть среди российских нефтяных компаний, конкурирующих в Москве.

В целом масштаб продаж ЮКОСа через его розничную сеть вырос с 1,3 т нефтепродуктов в 2000 г. до 2,22 т в 2003 г., причем планом предусмотрено 2,5 т в 2004 г. Продажи бензина обеспечили все возрастающую долю в общем балансе в последние годы, поднявшись с 1 092 000 тонн в 2001 г. до 1 801 000 тонн в 2003 г., причем прирост объема продаж высокооктанового бензина (АИ-92 и выше) особенно примечателен - с 583 000 тонн в 2001 г. (в которых 60 000 тонн - АИ-98/95) до приблизительно 1,2 т в 2003 г. (в которых 300 000 тонн - АИ-98/95). Продажи дизтоплива также заметно выросли в этот период - с 233 000 тонн в 2001 г. до 420 000 тонн в 2003 г.

### Другие российские компании

Практика ЮКОСа в отношении расширения доли рынка и масштаба деятельности с акцентом на легкие нефтепродукты имеет свои параллели в случае всех российских компаний, поскольку сделки слияния-поглощения привели к переделу основных рынков сбыта в России между оставшимися вертикально интегрированными компаниями. Они также стремились, вообще говоря, переиграть свой ассортимент сбыта в пользу более легких продуктов под влиянием изменений в структуре спроса на российские нефтепродукты.

### В сравнении с другими иностранными компаниями

Аналогично российскому случаю, сделки слияния-поглощения последних лет привели к расширению территории сбыта, на которой доминируют оставшиеся компании, и продажи легких продуктов росли с опережением продаж тяжелых продуктов в рассматриваемый период, с акцентом на бензин в случае США и дизтоплива в случае Европы.

КОНФИДЕНЦИАЛЬНО

**Таблица IV.G.2**

**Масштаб розничной торговли**

(тысячи тонн)

| **А. ЮКОС** | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| Продажи бензина А-98/95 | | | 60 | 130 | 244 | 300 |
| Продажи бензина А-92 | | | 523 | 666 | 933 | 1066 |
| Продажи бензина А-76/80 | | | 509 | 536 | 624 | 695 |

Источник: ЮКОС

| **В. Другие российские нефтяные компании** | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|
| Российская нефтяная промышленность Продажи бензина через бензозаправочную станцию | 5 900 | 9 522 | 10 877 | 11 943 | 12 300 | |

Источник: ЮКОС, КЭРА

**КОНФИДЕНЦИАЛЬНО**

*Издержки розничного сбыта за тонну*

ЮКОС

В ходе проводимой после приватизации программы реструктуризации розничных активов были выявлены новые возможности достижения существенной экономии. Многие статьи расходов были спрятаны до реструктуризации, и менеджерам в Москве в типичном случае предъявлялись требования по бюджетным расходам со стороны работников, отвечающих за региональные сбытовые сети, без реальной разбивки фактических расходов по статьям розничной торговли и другим видам деятельности. Короче говоря, вместе с большей прозрачностью операций менеджеры получили более широкие возможности принятия обоснованных решений, обеспечивающих снижение расходов. Процесс рационализации системы объектов "даунстрим" привел к преобразованию нефтебаз компании, равно как сетей заправочных станций:

- Нефтебазы. Количество резервуарных парков для нефтепродуктов, приобретенных ЮКОСом в ходе приватизации, значительно превосходило то число, которое могло быть оправдано экономически. Оборот некоторых резервуарных хозяйств составлял менее 1 т в год. ЮКОС сократил свою общую (в собственности компании) сеть нефтебаз с 280 до 80 (планом предусмотрено уменьшение этого количества в конечном итоге до 50). Сокращение, запланированное в Самарской области, будет особенно масштабным: с 22 до 7, причем планом предусмотрено в конечном итоге оставить только 2. ЮКОС также ликвидировал непрофильные предприятия, на которых были первоначально задействованы его резервуарные парки, включая ремонтные мастерские и сельскохозяйственную деятельность.
- **Бензозаправочные станции.** ЮКОС существенно перестроил сеть своих станций, в частности, в период 2001-2003 гг. на фоне одновременного роста абсолютного числа станций. В эти годы ЮКОС провел реконструкцию 411 станций, построил 67 новых, приобрел 189, ликвидировал 293 и закрыл 143 (ЮКОС прежде всего сохранил станции с относительно высоким оборотом приблизительно в 3 000 тонн в год). Сеть станций, которая образовалась после окончания процесса реструктуризации, является гораздо более эффективной, чем старая, с большим средним объемом продаж, более современными оборудованием и технологиями и лучше подготовленным персоналом.

Основные меры, предпринимаемые ЮКОСом для понижения издержек розничного сбыта в 2004 г.:

- Продажа тех станций, которые были закрыты
- Сдача в аренду всех станций с оборотом менее 1 000 тонн в год
- Систематический анализ расходов дочерних предприятий (НПО), предоставляющих различные услуги (включая бензоколонки, компьютерные системы, кассовые аппараты, уборка территории станций и т.д.) и организация подрядных торгов для получения услуг
- Сдача в аренду магазинов на заправочных станциях частным предприятиям
- Заключение договоров на охрану раз в год на тендерной основе и рассмотрение альтернативных вариантов охраны для различных станций
- Сдача в аренду земельных участков, прилегающих к бензозаправочным станциям, для развития сопутствующего бизнеса типа кафе, шиномонтажа, автомоек и т.д.

КОНФИДЕНЦИАЛЬНО

- Включение стоимости доставки нефтепродуктов на бензозаправочную станцию в цены на продукцию

Но один ключевой элемент в организации контроля за издержками розничной реализации - транспортные расходы - в основном остается вне сферы влияния ЮКОСа. Как и другие российские компании, ЮКОС считает, что его прогресс в сокращении собственных издержек розничного сбыта в значительной степени сводится на нет растущими трубопроводными и железнодорожными тарифами.

В целом, сбытовые издержки понижались в случае тех международных компаний, для которых имеются данные, по причине двух конкретных факторов: увеличение оборота в расчете на станцию (и результирующий эффект масштаба) и рост доли станций с направлениями деятельности, отличными от продажи нефтепродуктов (в таких случаях постоянные издержки станции распределяются между различными бизнес-сегментами, а не падают только на нефтепродукты). Прямо противоположно ЮКОСу и другим российским компаниям международные компании также, как правило, располагают средствами воздействия на свои транспортные издержки—или оказываются в состоянии выбирать между поставщиками транспортных услуг путем организации подрядных торгов.

**КОНФИДЕНЦИАЛЬНО**

## ПРИЛОЖЕНИЕ 1. ОПРЕДЕЛЕНИЯ ОСНОВНЫХ КАТЕГОРИЙ ЗАПАСОВ УГЛЕВОДОРОДОВ, ИСПОЛЬЗУЕМЫХ В ДОКЛАДЕ

### I. Ком миссия по ценным бумагам США (SEC)

#### *Достоверные запасы нефти и газа*

Достоверные запасы нефти и газа - это предварительно оцененные количества сырой нефти, природного газа и газоконденсатной жидкости, которые с достаточной определенностью подтверждаются геологическими и техническими данными и могут быть получены в будущем из известных месторождений при существующих экономических и эксплуатационных условиях, т.е. ценах и затратах по состоянию на дату оценки. Цены учитывают изменения существующих цен, указанных только в контрактных условиях, но не учитывают эскалацию, обусловленную будущими условиями.

(i) Запасы считаются достоверными, если экономическая продуктивность подтверждается фактической добычей или неопровержимым испытанием пласта. Зона месторождения, считающегося достоверным, включает (А) его часть, оконтуренную бурением и определенную газонефтяным и/или водонефтяным контактом при его наличии и (В) непосредственно примыкающими участками, еще не пробуренными, но которые с достаточной уверенностью можно назвать экономически продуктивными по имеющимся геологическим и техническим данным. При отсутствии данных по межфлюидным контактам самая низкая известная структурная частота наличия углеводородов определяет низкий достоверный предел месторождения.

(и) Месторождения, которые могут быть экономически эффективными за счет применения передовых технологий добычи, например, закачивания жидкости, включаются в категорию «достоверных», если успешное испытание при пробной эксплуатации или эксплуатации по заданной программе месторождения подтверждает технический анализ, на котором основана пробная эксплуатация или программа.

(Hi) Оценка достоверных запасов не включает следующее:

(А) нефть, которая может быть получена из известных месторождений, но отдельно классифицируется как «обозначенные дополнительные запасы»;

(В) сырая нефть, природный газ и газоконденсатная жидкость, добыча которых вызывает обоснованные сомнения из-за неопределенности геологических данных, характеристик месторождения или экономических факторов;

(С) сырая нефть, природный газ и газоконденсатная жидкость, которая может встретиться на не пробуренных участках и

(D) сырая нефть, природный газ и газоконденсатная жидкость, которая может быть получена из нефтяного сланца, угля, гильсонита и других таких источников.

#### *Достоверные запасы нефти и газа*

Достоверные подготовленные запасы нефти и газа включают те запасы, которые могут эксплуатироваться через существующие скважины и с помощью имеющегося оборудования и методов работы. Дополнительная нефть и газ, которые могут быть получены за счет закачивания жидкости и других современных методов добычи по стимулированию природных сил и механизмов первичной добычи, должны включаться в «достоверные подготовленные запасы»

только после того, как проверка опытной эксплуатацией или эксплуатацией по заданной программе подтвердила, что ожидается увеличение добычи.

### *Достоверные неподготовленные запасы*

Достоверные неподготовленные запасы нефти и газа включают запасы, которые могут быть получены из новых скважин на неразбуренном участке или из существующих скважин, повторное опустошение которых может потребовать относительно высоких затрат. Запасы на неразбуренном участке должны быть ограничены теми разбуренными участками, продолжающими эксплуатационные участки, которые могут обеспечить достаточно уверенную добычу после бурения. Достоверные запасы на других неразбуренных участках заявляются только в том случае, если можно определенно подтвердить непрерывность добычи из существующего продуктивного пласта. Ни при каких обстоятельствах нельзя переносить оценки достоверных неподготовленных запасов на любой участок, на котором планируется закачивание жидкости или применение других современных методов добычи, если эффективность таких методов не была подтверждена фактическими испытаниями на этом участке или том же месторождении.

Источник: Комиссия по ценным бумагам. Финансовый учет и отчетность по добыче нефти и газа в соответствии с федеральным законодательством по ценным бумагам и законом об энергетической политике и энергосбережении 1975 года, §210.4-10.

## ||. Общество инженеров-нефтяников (SPE)

### *Достоверные запасы*

Достоверные запасы включают те объемы нефти, которые в соответствии с анализом геологических и технических данных могут оцениваться с достаточной уверенностью как подлежащие промышленной разработке с данного времени и далее на известных месторождениях и при настоящих экономических условиях, методах эксплуатации и государственных нормативах. Достоверные запасы можно разделять на подготовленные и неподготовленные.

При использовании детерминистских методов выражение с достаточной уверенностью может означать высокую степень уверенности в том, что указанные объемы могут быть получены. При использовании вероятностных методов должна быть, по меньшей мере, 90 процентная вероятность того, что фактически добытые объемы будут равны или превысят оценку.

Создание настоящих экономических условий должно включать соответствующие многолетние цены на нефть и связанные с этим затраты и может содержать усредненный период, который согласуется с задачей оценки запасов, необходимые контрактные обязательства, корпоративные условия и государственные нормативы, включенные в отчет об этих условиях.

В общем, резервы считаются достоверными, если промышленная продуктивность месторождения подтверждается фактической эксплуатацией или испытаниями пласта. В этом контексте термин «достоверный» относится к фактическим объемам нефтяных запасов, а не только к продуктивности скважины или месторождения. В определенных случаях достоверные запасы могут оцениваться по каротажным диаграммам или анализу кернов, показывающих, что рассматриваемые запасы являются нефтеносными и соответствуют аналогичным запасам в том же районе, которые уже эксплуатируются или готовы к испытанию пластов.

Участок месторождения, считаемый подтвержденным, включает (1) участок, оконтуренный бурением и определенный межфлюидными контактами при их наличии и (2) неразбуренные участи месторождения, которые с достаточной достоверностью можно считать промышленно

продуктивными по имеющимся геологическим и техническим данным. При отсутствии данных по межфлюидным контактам самая низкая известная частота присутствия углеводородов определяет достоверный уровень, если не указано иначе авторитетными геологическими, техническими или эксплуатационными данными.

Запасы могут классифицироваться как достоверные, если средства для добычи и транспортировки этих запасов на рынок работают в момент проведения оценки или имеются обоснованные ожидания, что такие средства будут построены. Запасы на неподготовленных участках могут классифицироваться как достоверные неподготовленные при условии, что (1) эти участки являются непосредственным продолжением скважин, которые уже показали промышленную эффективность добычи в рассматриваемом пласте, (2) имеется достаточная уверенность в том, что такие участки расположены в границах достоверной продуктивности рассматриваемого пласта, (3) участки соответствуют существующим нормативам на расстояние между скважинами, если они применяются, и (4) существует достаточная уверенность в том, что участки будут освоены. Запасы на этих участках определяются как достоверные неподготовленные, если только интерпретация геологических и технических данных скважин с достаточной уверенностью показывает, что рассматриваемый пласт является непрерывным по сторонам и содержит промышленные объемы нефти на участках за пределами соседних скважин.

Запасы, которые будут эксплуатироваться за счет применения зарекомендованных усовершенствованных методов добычи, включаются в достоверную классификацию, если (1) успешная проверка при пробной эксплуатации или успешное выполнение установленной программы эксплуатации участка, или аналогичного месторождения с такой же породой и свойствами флюида подтверждает анализ, на котором была основана эта пробная эксплуатация, и имеется достаточная уверенность в том, что проект будет продолжен. Запасы, предназначенные для освоения усовершенствованными методами добычи, которые еще должны быть проверены успешной промышленной эксплуатацией, включаются в достоверную классификацию только (1) после удачной эксплуатации рассматриваемого месторождения либо (a) во время пробной эксплуатации, либо (Ь) при выполнении установленной программы, когда полученные результаты подтверждают анализ, на котором основан проект, и когда существует достаточная уверенность в том, что проект будет продолжаться.

Источник: Общество инженеров-нефтяников. Приведенные выше определения утверждены Советом директоров Общества инженеров-нефтяников (SPE) и Исполнительным комитетом Всемирного нефтяного конгресса (WPC) в марте 1997 года.

## III. Классификация российских (советских) запасов

*Разведанные/промышленные запасы (A + B + 30 процентов C1):* A

- Проведены геологические и геофизические исследования
- Проведено окунтуривание при разведке и добыче
- Технически данные показывают возможность добычи
- Показывают запасы ведущейся добычи

**B**

- Проведены геологические и геофизические исследования
- Оценка с помощью необходимого бурения

КОНФИДЕНЦИАЛЬНО

- Технически данные показывают возможность добычи
- Показывают неиспользованные возможности добычи

**C1**

- Запасы, близкие к категориям A и B
- Проведены геологические и геофизические исследования
- Проверка при минимальном бурении
- Технические данные показывают возможность добычи (30 процентов перейдет в категорию B и затем в категорию A)

Источник: Российский энергетический обзор 1EA 2002

КОНФИДЕНЦИАЛЬНО

**ПРИЛОЖЕНИЕ II: НЕФТЯНОЙ БАЛАНС ДЛЯ РОССИЙСКОЙ ФЕДЕРАЦИИ И ДЛЯ ЮКОСа: 1993-2003 гг.**

**Нефтяной баланс по Российской Федерации**

(в миллионах метрических тонн)

| Показатель | 1990 | 1991 г. | 1992 г. | 1993 | 1994 | 1995 | 1996 г. | 1997 г. | 1998 л | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Добыча сырой нефти | 516,2 | 462,3 | 399,3 | 353,9 | 317,8 | 306,8 | 301,2 | 305,6 | 303,3 | 3 |
| Производительность нефтеперерабатывающих предприятий | 295.5 | 286,5 | 257,2 | 220,1 | 180,6 | 179,0 | 173,8 | 176,3 | 162,9 | 1 |
| Непосредственное использование сырой нефти/мазутов* | 10,5 | 20,0 | 11,1 | 16,7 | 15,0 | 12,4 | 6,3 | 8,6 | 9,7 | |
| Потребление светлых нефтепродуктов** | 250.6 | 228,7 | 216,5 | 176,6 | 138,7 | 137,9 | 121,2 | 121,6 | 113,3 | 12 |
| Экспорт нефти | | | | | | | | | | |
| Сырой нефти | 219,9 | 173,9 | 141,7 | 127,6 | 126.8 | 122.3 | 125.6 | 126.8 | 137,1 | 13 |
| За рубежи бывшего Советского Союза | 99,3 | 56,5 | 66,2 | 79,8 | 89,0 | 91,3 | 103,0 | 105,6 | 111,9 | 1 |
| В бывшие советские республики | 120,6 | 117,4 | 75,5 | 47,8 | 37.8 | 31,0 | 22,6 | 21,3 | 25,2 | 2 |
| Светлых нефтепродуктов | 50.7 | 63,643,044,8 37,941,6 | | | 43,4 | 45,4 | 56,6 | 60,6 | 53,8 | 5 |
| За рубежи бывшего Советского Союза | | 25,334,3 | | | 38,0 | 42,1 | 55,0 | 58,4 | 51,2 | 4 |
| В бывшие советские республики | 12.7 | 22,0 | 17,6 | 10,5 | 5,4 | 3,3 | 1,6 | 2,2 | 2,6 | |
| Импорт нефти | | | | | 4,6 | 6,9 | 4,5 | 6,1 | | |
| Сырой нефти | 18,8 | 18,1 | 10,7 | 10,5 | | | | | 6,4 | |
| За рубежи бывшего Советского Союза | | | | | 4,6 | 6,9 | 4,5 | 6,1 | | |
| В бывшие советские республики | 18,8 | 18,1 | 10,7 | 10,5 | | | | | 6,4 | |
| Светлых нефтепродуктов | 5,8 | 5,8 | 2,3 | 1,3 | 1,5 | 4,3 | 4,0 | 5,9 | 4,1 | |
| За рубежи бывшего Советского Союза | 0,2 | 0,7 | 0,9 | 0,2 | 0,4 | 1,4 | 1,8 | 3,5 | 2,4 | |
| В бывшие советские республики | 5,6 | 5,1 | 1,4 | 1,1 | 1,1 | 2,9 | 2,3 | 2,3 | 1,8 | |

* Позиция баланса.
** Видимое потребление (производство минус экспорт плюс импорт).

Источник: Кэмбридж Энерджи Рисерч Ассошиейтс

КОНФИДЕНЦИАЛЬНО

**Нефтяной баланс по ЮКОСу**

(в миллионах метрических тонн)

| Показатель | 1993 г. | 1994 г. | 1995 г. | 1996 г. | 1997 г. | 1998 г. | 1999 г. |
|---|---|---|---|---|---|---|---|
| Добыча сырой нефти Переработка нефти (в России) | 33,9 | 28,8 | 27,1 | 34,9 | 35,4 | 44,6 | 44,5 |
| Экспорт сырой нефти Экспорт в страны бывшего СССР (СНГ плюс Литва) | 21,0 | 18,5 | 16,3 | 13,0 | 21,9 | 20,1 | 19,4 |
| Экспорт в страны СНГ | | | | | | 16,691 | 17,645 |
| Экспорт в страны, не входившие в состав бывшего СССР (СНГ минус Литва) Экспорт страны, не входившие в состав СНГ | | | | | | 1,735 | 3,277 |
| | | | | | | 1,36 | 1,7 |
| из которого Транснефть экспортирует из | | | | | | 14,956 | 14,368 |
| которого экспортирует не Транснефть | | | | | | 15,3 | 15,9 |
| | | | | | | 12,2 | 13,4 |
| | | | | | | 2,7 | 0,9 |
| Сбыт сырой нефти и нефтепродуктов | | | | | | | |
| Экспорт сырой нефти плюс экспорт и внутренние продажи продуктов нефтепереработки | | | | | | | 23,7 |
| | | | | | | | 1,692 |
| Внутренние продажи сырой нефти | | | | | | 0,88 | 6,1 |
| Экспорт продуктов нефтепереработки {из России) | | | | | | | |
| Внутренние продажи светлых нефтепродуктов | | | | | | | |
| Общий объем продаж продуктов нефтепереработки (экспортных и внутренних) | | | | | | | |
| Потери и топливо нефтеперерабатывающих предприятий | | | | | | | |
| Экспорт сырой нефти в виде доли от добычи | | | | | | 37,4 | 39,7 |
| Экспорт продуктов нефтепереработки в виде доли от производительности | | | | | | | 30,9 |

Источник: ЮКОС, Кэмбридж Энерджи Рисерч Ассошиейтс

КОНФИДЕНЦИАЛЬНО

Приложение 111.1.1
Консолидация активов ЮКОСа до 2000 г.
Часть I

| Наименование группы | Вид деятельности | Компании, консолидированные до 2000 г. |
|---|---|---|
| **1.ЭП** | | |
| | Управление | ЗАО "ЮКОС ЭП" |
| Манойл | Разведка, добыча и переработка нефти | ЗАО "Манойл" |
| Самаранефтегаз | Добыча нефти и газа | ОАО "Самаранефтегаз" |
| Сервис | Управление добычей и финансами | ООО "ЦПУ-Нефтеюганск"<br>000 "ЦПУ-Самара" ООО "ЦПУ Стрежевой" |
| | Бурение нефтяных и газовых скважин и восстановление старых. | ООО "Бурение - Суходол" |
| | Бурение нефтяных и газовых скважин | ООО "Салымбурнефть"<br>ЗАО "Сибирская Сервисная Компания" |
| | Капитальный и подземный ремонт скважин | ООО "Мамонтовский КРС"<br>ООО "Пойковский КРС" |
| | Транспортные услуги | ООО "Васюганское УТТ"<br>ООО "Лугинецкое УТТ" ООО "Пойковоавтотранс-1" ООО "Пойковоспецавтотранс-2" ООО" Пыть-Яхавтотранс-1" ООО "Пыть-Яхавтотранс-3" ООО "Пыть-Яхское управление автотранспорта"<br>ООО "Транспорт Безенчук" ООО "Транспорт Нефтегорск" ООО "Транспорт Отрадный-2" ООО "Транспорт Самара"<br>ООО "Транспорт Суходол"<br>ООО" УТТ-2"<br>ООО" УТТ-4"<br>ООО "Юганскавтотранс-1"<br>ООО "Юганскспецавтотранс-2" |
| | Строительство и ремонт дорог | ООО "Васюганское ДРСУ"<br>ООО "Стрежевское ДРСУ" ООО" Ю ган с кдорстрой ремонт" |
| | Строительство объектов нефтедобычи | ООО "Самаранефтепромстрой"<br>ООО "Стрежевойнефтестрой" ООО "Юганскнефтестройсервис" |
| | Подготовительные работы к бурению | ООО "Юганскспецстрой" |
| | Прокат и ремонт электропогружного оборудования | ООО "МамонтовЭПУ сервис" |
| | Ремонт бурового и нефтяного оборудования | ООО "Нефтепромремонт"<br>ООО "ПойковоНефтеОборудование"<br>ООО "Самара-Реммаш-Сервис" |
| | Прокат и ремонт электропогружного оборудования | ООО "Самара-Электро-Сервис"<br>ООО "ЭПУ-Сервис"<br>ООО "Юганск ЭПУ сервис" |
| | Подготовка трубной продукции | ООО "Юкорт" |

Источник: ЮКОС

КОНФИДЕНЦИАЛЬНО

**Приложение N1.1.i**

**Консолидация активов ЮКОСа до 2000 г.**

**Часть II**

| Наименование группы | Вид деятельности | Компании, консолидированные до 2000 г. |
|---|---|---|
| Сервис | Ремонт бурового и нефтяного оборудования | ООО "Юганскнефтепромбурсервис" |
| | Энергетика | 000 "Теплонефть"<br>000 "Энергонефть" |
| | Научно-исследовательские и проектные работы | ЗАО "Инжиниринговый центр ЮКОС"<br>000 "МНУ"<br>ООО "Нефтеавтоматика"<br>000 "Нефтехимсервис" ОАО<br>"Самарский ИТЦ" ОАО<br>"СамараНИПИнефть" ОАО<br>"ТомскНИПИнефть ВНК" ОАО<br>"ЮганскНИПИнефть" |
| | Научно-исследовательские геологические работы | ЗАО "ЮКОС-Гео" |
| | Сервис | 000 НПЦ "Аудит-Гео-Сервис"<br>000 "Каг-Эко-Ойл"<br>000 "КОЛФИКС" |
| | Научно-исследовательские и проектные работы | ОАО"Самаранефтепродукт-Автоматика" |
| | Научно-исследовательские геологические работы | ОАО "НПФ "Геофит" ВНК |
| | Сервис | ЗАО "Красноярскгеофизика" |
| | Научно-исследовательские и проектные работы | ОАО "Томскнефтегеофизика ВНК" |
| | Гидродинамические и геолого-промысловые исследования скважин | 000 "Контроль-Сервис" |
| | Научно-исследовательские и проектные работы | 000 "Технология-Сервис" |
| | Эксплуатация объектов социальной сферы | ПСО "Ласточка" |
| | Добыча нефти и газа | 000 "Усть-Балыкский нефтепромысел"<br>000 "Катыльгинский нефтепромысел"<br>000 "Герасимовский нефтепромысел" |
| Томскнефть | Обеспечение разведки, добычи, переработки нефти | ОАО "Томскнефть" |
| Томск-Петролеум-унд-Газ | | Томск-Петролеум-унд-Газ |
| Юганскнефтегаз | | ОАО "Юганскнефтегаз" |
| ЮКОС-Импорт | Услуги | ЮКОС-Импорт |
| ЮКОС - Сервис | Снабженческо-сбытовая | ЮКОС - Сервис |
| ВНК | Обеспечение разведки, добычи, переработки нефти, производство нефтепродуктов | ВНК |
| Группа бухгалтерского и налогового обслуживания | Бухгалтерские и налоговые услуги | 000 "Учет и отчетность"<br>000 "Центр учета"<br>000 "Аутсорсинг" |

Источник: ЮКОС

КОНФИДЕНЦИАЛЬНО

**Приложение III. 1.1**
**Консолидация активов ЮКОСа до 2000 г.**
**Часть III**

| Наименование группы | Вид деятельности | Компании, консолидированные до 2000 г. |
|---|---|---|
| 2. РМ | | |
| | Управление | ЗАО "ЮКОС РМ" |
| Ачинский НПЗ | Нефтехимия | ОАО "Ачинский нефтеперерабатывающий завод" |
| Куйбышевский НПЗ | | ОАО "Куйбышевский нефтеперерабатывающий завод" |
| Маркетинг | Розница | ОАО "Белгороднефтепродукт"<br>ОАО "Белгороднефтепродукт"<br>ОАО "Воронежнефтепродукт"<br>ОАО "Липецкнефтепродукт"<br>ОАО "Липецкнефтепродукт"<br>ОАО "Пензанефтепродукт"<br>ОАО "Самаранефтепродукт"<br>ОАО "Тамбовнефтепродукт"<br>ОАО "Томскнефтепродукт"<br>ОАО "Ульяновскнефтепродукг"<br>ОАО "Хакаснефтепродукт" |
| Новокуйбышевский НПЗ | Нефтехимия' | Новокуйбышевский завод катализаторов |
| | Переработка нефти | Новокуйбышевский завод масел и присадок<br>Новокуйбышевский НПЗ |
| | Сервис | Ремонтно-механический завод |
| Отрадненский ГПЗ | Газопереработка | ЗАО "Отрадненский ГПЗ" |
| Нефтегорский ГПЗ | | ЗАО" Нефтегорский ГПЗ" |
| IS-Trade | Оптовые продажи | Petroval<br>Routhenhold<br>Pronet |
| Сызранский НПЗ | Переработка нефти | Сызранский НПЗ |
| Стрежевской НПЗ | | ООО "Стрежевской НПЗ" |
| Торговый дом "Юкос-М" | Оптовые продажи | Торговый дом "Юкос-М" |
| **3. Учреждения и прочие объекты** | | |
| ЮКОС Москва | Управление | ООО " ЮКОС Москва " |
| НК ЮКОС | | ОАО "НК ЮКОС" |

Источник: ЮКОС

YKS 020454

КОНФИДЕНЦИАЛЬНО

Приложение HU.ii
Консолидация активов ЮКОСа после 2000 г.
Часть I

| Наименование группы | Вид деятельности | Консолидированные компании | Неконсолидированные компании | Ликвидированные компании |
|---|---|---|---|---|
| 1.ЭП | | | | |
| ВСНК | Нефтегазодобыча | ОАО "ВСНК"<br>УПН-40 (НПЗ на Юрубчено-Тохомском месторождении) | | |
| Саханефтегаз | Холдинговая компания | Саханефтегаз<br>Якусткгаэпром<br>Ленанефтегаз<br>Ленагаз<br>Якутскгеофизика | | |
| Сервис | Бурение нефтяных и газовых скважин | ООО "Нефтепромбурсервис"<br>ЗАО "Сибирская геофизическая компания"<br>ООО "Уренгойнефтегазгеология"<br>ООО ТРК Эвенкия | | ООО"ЪурениеИ"<br>ООО "Бурение-2"<br>ООО "Бурение-Нефтегорск"<br>ООО "Нефтеюганскбурнефть"<br>ООО "Нефтеюганскбурнефть"<br>ООО ТРК Самара |
| | Подземный ремонт скважин | ООО "ПРС-Стрежевой" | | |
| | Капитальный и подземный ремонт скважин | ООО "Управление ремонта скважин - Самара" | | |
| | Транспортные услуги | ООО "Транспорт-Богучаны" | ООО "Речное пароходство" | ООО "Пойковское управление автомобильного транспорта"<br>ООО "Пыть-Яхавтоспецтранс-2"<br>ООО "Транспорт-Жигулеве к" |

Источник: ЮКОС

YKS 020455

КОНФИДЕНЦИАЛЬНО

Приложение III.1.N
Консолидация активов ЮКОСа после 2000 г.
Часть II

| Наименование группы | Вид деятельности | Консолидированные компании | Неконсолидированные компании | Ликвидированные компании |
|---|---|---|---|---|
| | Транспортные услуги | | | ООО "Транспорт Отрадный-1"<br>000 "Транспорт Похвистнево"<br>000"УТТ-1"<br>000 "Юганскавтотранс-4" |
| | Строительство объектов нефтедобычи | | | 000 "Иголстрой"<br>000 "Поиковоремстроисервис"<br>000 "Ремонтстройсервис"<br>000 "РСУ"<br>000 "Спецстроймонтаж"<br>000 "Юганскгрубопроводспецстрой"<br>000 "Электромонтаж" |
| Сервис | Экологические работы | 000 "Сервис-экология" | | 000 "Стрежевская Сервис-экология" |
| | Ремонт бурового оборудования | | | 000 "Пыть-Яхнефтеоборудование" |
| | Энергетика | | | 000 "Энергонефть-Самара"<br>000 "Энергонефть-Томск"<br>000 "Юганскэнергоремонт" |
| | Сервис<br>Научно-исследовательские и проектные работы | ОАО "Самаранефтегеофизика" | 000 "Печатник"<br>ОАО "Воронежнефтепродуктавтоматика<br>ОАО" Самаранефтепродукт-Автоматика" | 000 "Томский НИЦ" |
| | Эксплуатация объектов социальной сферы | 000 "Гостиничный комплекс "Кедр" | 000 "МУСиКО"<br>000 "НУСиКО" 000 "ПУСиКО" | 000 "Тодна" |

Источник: ЮКОС I

КОНФИДЕНЦИАЛЬНО

Приложение III.1.II
Консолидация активов ЮКОСа после 2000 г.
Часть III

| Наименование группы | Вид деятельности | Консолидированные компании | Неконсолид компании | Ликвидированные компании |
|---|---|---|---|---|
| | Эксплуатация объектов социальной сферы | | ООО "ТПУ" 000 "Управление непроизводственного обеспечения" | |
| | Обеспечение работников питанием | | 000 "Управление рабочего снабжения" | |
| | Эксплуатация объектов социальной сферы | | ОСЦ Обь | |
| Сервис | Сервис | | 000 "Пивзавод" | |
| | Добыча нефти и газа | 000 "Западно-Малобалыкский нефтепромысел" | | 000 "Яблоневский нефтепромысел<br>000 "Ново-Ключевский нефтепромысел" 000 "Сызранский нефтепромысел"<br>000 "Зольненский нефтепромысел"<br>000 "Рассветский нефтепромысел"<br>000 "Якушкинский нефтепромысел"<br>000 "Кулешовский нефтепромысел"<br>000 "Майский нефтепромысел"<br>000 "Северо-Салымский нефтепромысел"<br>000 "Средне-Балыкский нефтепромысел"<br>000 "Южно-Балыкский нефтепромысел"<br>000 "Стрежевской нефтепромысел"<br>000 "Малореченский нефтепромысел"<br>000 "Нижневартовский нефтепромысел"<br>000 "Олений нефтепромысел"<br>000 "Ломовой нефтепромысел" |
| | Обустройство месторождений | | John Brown Hydrocarbons | |
| ЮКОС-Склад | Снабжен чес ко-сбытовая | ЮКОС-Склад | | |

Источник ЮКОС

КОНФИДЕНЦИАЛЬНО

Приложение 111.1.И
Консолидация активов ЮКОСа после 2000 г.
Часть IV

| Наименование группы | Вид деятельности | Консолидированные компании | Неконсолидированные компании | Ликвидированные компании |
|---|---|---|---|---|
| Арктик Газ | Обеспечение разведки, добычи, переработки газа и нефти | Арктик Газ | | |
| Уренгойл Инк | | Уренгойл Инк | | |
| 2. РМ | | | | |
| Ангарск НХК | Нефтехимия | Ангарск НХК<br>Ангарский завод катализаторов и органического синтеза Ангарский завод полимеров | | |
| | Сервис | Ангарский ремонтно-механический завод<br>Ангарскнефтехимремсторой<br>Ангарское управление энергоснабжения | | |
| Ачинский НПЗ | Нефтехимия | | | ООО "Эстакада"<br>000 "Ачинское нефтехимическое предприятие" |
| Куйбышевский НПЗ | Нефтехимия | | | 000 "РСУ-3"<br>000 "Инфотех"<br>000 "АИР" 000 "Реверс" |
| Мажейкю Нафта | Нефтепереработка и логистика | Мажейкю Нафта | | |
| Маркетинг | Розница | ОАО "Ангарскнефтепродукт" | | |
| | Логистика | Брянск-Терминал<br>Воронеж-Терминал<br>Липецк-Терминал<br>Пенза-Терминал<br>Приокский Терминал<br>Самара-Терминал | | Белгород-Терминал (закрыт) |
| | Розница | ОАО "Ставропольнефтепродукт" | | |
| | Логистика | Ставрополь-Терминал<br>Тамбов-Терминал<br>Томск-Терминал<br>Ульяновск-Терминал<br>Хакас-Терминал | | |
| | Розница | ОАО "Хантымансийскнефтепродукт" | | Источник: ЮКОС |

КОНФИДЕНЦИАЛЬНО

**Приложение 111.1.ii**
**Консолидация активов ЮКОСа после 2000 г.**
**Часть V**

| Наименование группы | Вид деятельности | Консолидированные компании | Неконсолидированны е компании | Ликвидированные компании |
|---|---|---|---|---|
| Маркетинг | Розница | ОАО "Братскнефтепродукт"<br>ОАО "Бурятнефтепродукт" | | |
| | Логистика | Бурят-Терминал | | |
| | Розница | ОАО "Иркутскнефтепродукт" | | |
| | Логистика | Иркутск-Терминал | | |
| | Розница | ООО "Юг-Миниойл" (Тихорецк)<br>ЗАО "Юг-Терминал" (Тихорецк)<br>ЗАО "Интернефть" | | |
| | Логистика | 000 "Ростов-Терминал" | | |
| | Розница | ОАО "Гермес-Москва" | | |
| | Логистика | ОАО "Подольскнефтепродукт"<br>000 "Ю-Кубань" | | |
| Новокуйбышевский НПЗ | Гостиница | | Веста | |
| | Сервис | 000 "Сервисный центр" | ОАО "Куйбышевнефтеоргсинтез" | Самаранефтехимсервис<br>Сервис-центр 000 "АИР" |
| Сызранский НПЗ | Переработка нефти | | | 000 "АСУ-Сервис"<br>000 "РСУ-8" 000 "АИР" |
| Торговый дом "Юкос-М" | Логистика | | | Ю кос-Тра н ссе р в и с (закрыт) |
| **3. Учреждения и прочие объекты** | | | | |
| Торговый дом "Копейка" | Бухучет | 000 "ЮКОС-ФБЦ" ("ЮКОС-Инвест") | | |
| | Розница | Торговый дом "Копейка"<br>Копейка-Москва"<br>"Копейка Девелопмент"<br>"Совтранскарго" | | |
| Dutch Group (Голландская группа) | Лицензии и патенты | Davy Process Technology UK<br>Davy Process Technology AG | | |

Источник: ЮКОС

**КОНФИДЕНЦИАЛЬНО**

## ПРИЛОЖЕНИЕ IV: ТРАНСПОРТИРОВКА НЕФТИ В РОССИИ

Отражая континентальный характер России, транспорт сырой нефти организован главным образом на основе трубопроводов; традиционно только небольшие объемы сырой нефти перемещаются вне трубопроводной системы - большей частью по железной дороге - главным образом для снабжения НПЗ на Дальнем Востоке, расположенных вдали от основной трубопроводной системы. Однако за последние несколько лет все большее количество сырой нефти отгружается на различные пункты экспорта по железной дороге, чтобы обойти как физические заторы в трубопроводной системе, так и налагаемые правительством административные ограничения. К концу 2003 г. магистральная трубопроводная система для транспорта сырой нефти в России простиралась на 48 600 километров и включала в себя 849 складских нефтяных резервуаров с общей емкостью 13,24 млн. куб. метров.

По трубопроводной системе для транспорта сырой нефти, управляемой государственной компанией "Транснефть", в 2003 г. было прокачано 404,3 м.т. сырой нефти (95 процентов объема национальной добычи). Из общего объема, прокачанного сквозь систему, 161,0 м.т. сырой нефти пошла на экспорт за пределы территории бывшего Советского Союза (БСС), или 39,8 процентов от общего значения. В свою очередь это значение включало в себя 138,2 м.т. российской сырой нефти и 22,1 м.т. транзитной сырой нефти (из Казахстана, Туркменистана и Азербайджана) и еще 0,68 м.т. из Беларуси по пути в Польшу.

Нефтепроводная сеть БСС с Россией в ее центре является крупной разветвленной системой, потенциально характеризующейся большим запасом прочности и гибкости. Архитектура российской трубопроводной сети характеризуется высокой степенью взаимосвязанности и параллелизма, в первую очередь в ядре системы. Это самая большая единая интегрированная трубопроводная система в мире. Трубопроводная система БСС для транспорта сырой нефти (общей длиной 62 000 километров) соединена с 17 странами, включая Россию, Украину, Казахстан, Беларусь, Литву, Латвию, Узбекистан, Туркменистан и Азербайджан в БСС и Германию, Польшу, Чешскую Республику, Словакию, Венгрию, Словению, Хорватию и Югославию (Сербию) за пределами БСС. Страны в Восточной Европе могут получать сырую нефть напрямую через трубопровод "Дружба", построенный в 1960-х годах. Трубопроводная система БСС также предоставляет доступ к другим международным рынкам через крупные морские терминалы на Черном море (напр., Новороссийск, Туапсе, Одесса, Pivdenny) и на Балтийском море (напр., Приморск, Бутинге, Гданьск).

Несмотря на тот факт, что суммарные потоки в российской нефтепроводной системе все еще гораздо меньше потоков в советский период (российские трубопроводные отгрузки сократились на 43,3 процента между 1990 и 1998 гг. - с 497,9 до 282,0 м.т.), ограничения в нефтепроводах для сырой нефти стали все большей проблемой уже на протяжении нескольких лет.

Основные ограничения возникают в экспортных портах и трубопроводах, снабжающих их. Причиной возникающих экспортных ограничений является тот факт, что первоначально большая доля от общего объема сырой нефти распределялась между НПЗ по всему пространству бывшего СССР и существенный объем поставлялся в Европу через трубопровод "Дружба". Но с связи с резким сокращением спроса на нефть в бывших республиках Советского Союза и в Восточной Европе гораздо большая часть общего потока была направлена на небольшое число экспортных портов, которые отгружают сырую нефть на другие международные рынки. Трубопроводная система БСС была разработана главным образом для обеспечения поставок сырой нефти на центры внутреннего потребления, в то время как международный экспорт играл гораздо менее важную роль. В результате этого большая часть ядра системы внутри России сейчас имеет громадные неиспользуемые мощности.

Рисунок Ш.А.1 Цели ЮКОСа: с 1993 по 1995 год

Вертикальная интеграция экономической деятельности

Обеспечение предотвращения спада добычи

Международная экспансия

Улучшение финансового положения компании

Источник: Кембридж Энерджи Рисеч Ассошиейтс.
40505-1

Рисунок Ш.А.2 Расположение основных дочерних компаний ЮКОСа

Источник: Кембридж Энерджи Рисеч Ассошейтс.
40505-20

/

Рисунок III.А.3 Трудовая динамика предприятия "Юганскнефтегаз", с 1993 по 1995 год

Источник: Кембридж Энерджи Рисеч Ассоциейтс, ЮКОС.
40505-10

Рисунок Ш.В.1 Цели ЮКОСа (с 1995 по 1996 год)

Рост объема добычи
Рост объема переработки
Международная экспансия
Успешная приватизация
прибыль
задолженность
Улучшение финансового положения компании и реструктуризация долгов
Предотвращение падения производительности труда
Построение вертикальной модели менеджмента

Источник: Кембридж Энерджи Рисеч Ассошиейтс.
40505-2

Рисунок Ш.В.2

Трудовая динамика предприятий "Юганскнефтегаз" и "Самаранефтегаз", с 1995 по 1996 год

Рисунок III.C.1 Цели
ЮКОСа: с 1997 по 1999 год

Поддержание
уровня добычи

Улучшение финансовой
позиции компании и
реструктуризация долгов

Повышение
конкурентноспособности

Консолидация
активов

Источник: Кембридж Энерджи Рисеч Ассошейтс.
40505-3

Рисунок Ш.С.2 Себестоимость добычи ЮКОСа: с 1997 по 1999 год

5 -
4 -
Долл. США за баррель 3
4.95
2.65.
2.30
2.50
0.70
1.80
2.34
0.44
1.90
□ Капитальные затраты ЕЗ
Операционные затраты
1997
1998
1999

Источник: ЮКОС 40505-26

YKS 020467

Рисунок Ш.С.3 Структура кадров добывающих предприятий ЮКОСа в 1997 году

Источник: Кембридж Энерджи Рисеч Ассошиейтс, ЮКОС.
40505-51